**IN THE UNITED STATES DISTRICT COURT**
**FOR THE MIDDLE DISTRICT OF TENNESSEE**
**NASHVILLE DIVISION**

| | | |
|---|---|---|
| **FRANKLIN CONSTRUCTION GROUP, LLC,** | ) | |
| | ) | |
| **Plaintiff,** | ) | |
| | ) | |
| **v.** | ) | **Case No. 3:24-cv-01255** |
| | ) | **JURY DEMAND** |
| **WILLIAM SHORE, JWSC, LLC, KEITH MEADOWS, JOSEPH HEATH, HYDS INC., DEAN BINGHAM, LUNDON JOHNSON, TYLER WEBER, JOEL CHEVRETTE, DANNY KNOWLES, SCOTT MATTHEWS, and LOWE'S HOME CENTERS, INC.,** | ) | **Judge Waverly D. Crenshaw, Jr.** **Magistrate Judge Jeffery S. Frensley** |
| | ) | |
| **Defendants.** | ) | |

**DECLARATION OF BEN SCHAEDLE**

Pursuant to 28 U.S.C. § 1746, I hereby declare as follows:

1. I am over the age of 18 years old, and I am otherwise competent to make this Declaration.

2. I am a Partner of Franklin Construction Group, LLC ("FCG"), Plaintiff in the above-captioned case.

3. As addressed in the Complaint in this case, FCG terminated William Shore's ("Shore") employment on September 7, 2023, for what FCG thought at the time was merely poor performance.

4. After FCG terminated Shore's employment, FCG identified a number of irregularities concerning Shore's activities while employed at FCG. That led to an examination of Shore's company-owned computer, which revealed personal financial information stored in QuickBooks and electronic communications indicating that Shore, in concert with the other

defendants, had been perpetrating a fraud on FCG from at least September 2021 until his termination. Many of the details of this fraud are included in the Complaint.

5.      Among the things FCG learned during its investigation of Shore is that Shore is the registered agent for JWSC, LLC ("JWSC"), a limited liability corporation organized under Tennessee law, with its principal place of business in Springfield, Tennessee. Based on the information discovered, FCG believes that JWSC is Shore's alter ego and the instrumentality through which Shore perpetrated much of its fraud on FCG.

6.      Among the materials identified during FCG's investigation of Shore were financial records of JWSC showing, among other things, the various transactions that were part of Shore's scheme with the defendants.

7.      Among those records was a summary of JWSC's Income by Customer. *See* Declaration Exhibit 1. This list of customers included "Pro Sales Manage Joel Chevrette." JWSC's records show $13,050.00 of net income attributable to Chevrette.

8.      Further investigation revealed a General Ledger Excel file for JWSC maintained by Shore. *See* Declaration Exhibit 2. That General Ledger shows further details of payments from Chevrette to Shore, including invoice and payment dates. For example, JWSC sent numerous invoices to Chevrette on May 8, 2022, and received payments from Chevrette on July 18, 2022.

9.      Consistent with the other records FCG has identified, FCG believes these payments to be kickbacks paid by Chevrette to JWSC and Shore in furtherance of the scheme detailed in the Complaint.

10.	I declare under penalty of perjury that the foregoing is true and correct.


Executed this 3rd day of March, 2025.

Ben Schaedle

# JWSC LLC.

## Income by Customer Summary

All Dates

| | INCOME | EXPENSES | NET INCOME |
|---|---|---|---|
| Dean (deleted) | 36,500.00 | | $36,500.00 |
| Henry Ramirez | 506,424.29 | -6,500.00 | $499,924.29 |
| Jan Hronek | 6,487.30 | | $6,487.30 |
| JC | 0.00 | | $0.00 |
| Keith Meadows | 1,221,695.85 | | $1,221,695.85 |
| LPS | 18,550.00 | | $18,550.00 |
| Pro Sales Manage Joel Chevrette | 13,050.00 | | $13,050.00 |
| Sample Customer | 5.00 | | $5.00 |
| Staci Backer | 7,325.00 | | $7,325.00 |
| TOTAL | **$1,810,037.44** | **$ -6,500.00** | **$1,803,537.44** |

**EXHIBIT 1**

**JWSC LLC.**
**General Ledger**
**All Dates**

Cash

| Date | Transaction Type | Num | Name | Memo/Description | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 10/24/2021 | Deposit | | Sample Customer | System-recorded deposit for QuickBooks Payments | Cash | 5.00 | | 5.00 |
| 10/24/2021 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Cash | | 0.05 | 4.95 |
| 10/28/2021 | Deposit | | Dean (deleted) | System-recorded deposit for QuickBooks Payments | Cash | 5,500.00 | | 5,504.95 |
| 10/28/2021 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Cash | | 159.75 | 5,345.20 |
| 11/03/2021 | Deposit | | Staci Backer | System-recorded deposit for QuickBooks Payments | Cash | 7,325.00 | | 12,670.20 |
| 11/03/2021 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Cash | | 212.68 | 12,457.52 |
| 11/05/2021 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Cash | | 232.50 | 12,225.02 |
| 11/18/2021 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Cash | | 72.75 | 12,152.27 |
| 11/18/2021 | Deposit | | Keith Meadows | System-recorded deposit for QuickBooks Payments | Cash | 2,500.00 | | 14,652.27 |
| 11/19/2021 | Deposit | | Dean (deleted) | System-recorded deposit for QuickBooks Payments | Cash | 8,500.00 | | 23,152.27 |
| 11/19/2021 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Cash | | 246.75 | 22,905.52 |
| 12/01/2021 | Deposit | | Keith Meadows | System-recorded deposit for QuickBooks Payments | Cash | 14,751.00 | | 37,656.52 |
| 12/01/2021 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Cash | | 428.53 | 37,227.99 |
| 12/06/2021 | Deposit | | Dean (deleted) | System-recorded deposit for QuickBooks Payments | Cash | 8,000.00 | | 45,227.99 |
| 12/06/2021 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Cash | | 233.00 | 44,994.99 |
| 12/07/2021 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Cash | | 130.75 | 44,864.24 |
| 12/07/2021 | Deposit | | Dean (deleted) | System-recorded deposit for QuickBooks Payments | Cash | 4,500.00 | | 49,364.24 |
| 12/09/2021 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Cash | | 58.25 | 49,305.99 |
| 12/09/2021 | Deposit | | Dean (deleted) | System-recorded deposit for QuickBooks Payments | Cash | 2,000.00 | | 51,305.99 |
| 12/16/2021 | Deposit | | Keith Meadows | System-recorded deposit for QuickBooks Payments | Cash | 10,000.00 | | 61,305.99 |
| 12/16/2021 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Cash | | 290.50 | 61,015.49 |
| 03/31/2022 | Deposit | | Henry Ramirez | System-recorded deposit for QuickBooks Payments | Cash | 1,200.00 | | 62,215.49 |
| 03/31/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Cash | | 10.00 | 62,205.49 |
| 04/04/2022 | Payment | | Henry Ramirez | | Cash | 74,872.17 | | 137,077.66 |
| 04/08/2022 | Deposit | | Henry Ramirez | System-recorded deposit for QuickBooks Payments | Cash | 30,336.00 | | 167,413.66 |
| 04/08/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Cash | | 10.00 | 167,403.66 |
| 04/12/2022 | Deposit | | Henry Ramirez | System-recorded deposit for QuickBooks Payments | Cash | 10,219.35 | | 177,623.01 |
| 04/12/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Cash | | 10.00 | 177,613.01 |
| 04/25/2022 | Deposit | | | System-recorded deposit for QuickBooks Payments | Cash | 6,487.30 | | 184,100.31 |
| 04/25/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Cash | | 18.44 | 184,081.87 |
| 05/03/2022 | Payment | | LPS | | Cash | 2,500.00 | | 186,581.87 |
| 07/18/2022 | Payment | | LPS | | Cash | 7,550.00 | | 194,131.87 |
| 07/18/2022 | Payment | | Pro Sales Manage Joel Chevrette | | Cash | 2,750.00 | | 196,881.87 |
| 07/18/2022 | Payment | | Pro Sales Manage Joel Chevrette | | Cash | 5,800.00 | | 202,681.87 |
| 07/18/2022 | Payment | | LPS | | Cash | 8,500.00 | | 211,181.87 |
| 07/18/2022 | Payment | | Pro Sales Manage Joel Chevrette | | Cash | 4,500.00 | | 215,681.87 |
| 10/19/2022 | Payment | | Henry Ramirez | | Cash | 43,467.53 | | 259,149.40 |
| 12/21/2022 | Payment | | Henry Ramirez | | Cash | 44,650.00 | | 303,799.40 |
| 01/08/2023 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Cash | | 1,305.25 | 302,494.15 |
| 01/08/2023 | Deposit | | Keith Meadows | System-recorded deposit for QuickBooks Payments | Cash | 45,000.00 | | 347,494.15 |
| 01/10/2023 | Deposit | | Keith Meadows | System-recorded deposit for QuickBooks Payments | Cash | 45,000.00 | | 392,494.15 |
| 01/10/2023 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Cash | | 1,305.25 | 391,188.90 |
| 01/11/2023 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Cash | | 580.25 | 390,608.65 |
| 01/11/2023 | Deposit | | Keith Meadows | System-recorded deposit for QuickBooks Payments | Cash | 20,000.00 | | 410,608.65 |
| 02/10/2023 | Deposit | | Keith Meadows | System-recorded deposit for QuickBooks Payments | Cash | 57,000.00 | | 467,608.65 |
| 02/10/2023 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Cash | | 1,653.50 | 465,955.15 |
| 02/12/2023 | Deposit | | Henry Ramirez | System-recorded deposit for QuickBooks Payments | Cash | 1,137.60 | | 467,092.75 |
| 02/12/2023 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Cash | | 10.00 | 467,082.75 |
| 03/12/2023 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Cash | | 580.25 | 466,502.50 |

EXHIBIT 2

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 03/12/2023 | Deposit | | Keith Meadows | System-recorded deposit for QuickBooks Payments | Cash | 20,000.00 | | 486,502.50 |
| | 03/15/2023 | Deposit | | Keith Meadows | System-recorded deposit for QuickBooks Payments | Cash | 53,000.00 | | 539,502.50 |
| | 03/15/2023 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Cash | | 1,537.25 | 537,965.25 |
| | 04/23/2023 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Cash | | 1,358.98 | 536,606.27 |
| | 04/23/2023 | Deposit | | Keith Meadows | System-recorded deposit for QuickBooks Payments | Cash | 46,843.85 | | 583,450.12 |
| | 05/18/2023 | Deposit | | Keith Meadows | System-recorded deposit for QuickBooks Payments | Cash | 30,453.00 | | 613,903.12 |
| | 05/18/2023 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Cash | | 883.39 | 613,019.73 |
| | 06/07/2023 | Deposit | | Keith Meadows | System-recorded deposit for QuickBooks Payments | Cash | 30,000.00 | | 643,019.73 |
| | 06/07/2023 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Cash | | 870.25 | 642,149.48 |
| | 06/19/2023 | Deposit | | Keith Meadows | System-recorded deposit for QuickBooks Payments | Cash | 76,236.00 | | 718,385.48 |
| | 06/19/2023 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Cash | | 2,211.09 | 716,174.39 |
| | 06/29/2023 | Deposit | | Keith Meadows | System-recorded deposit for QuickBooks Payments | Cash | 45,000.00 | | 761,174.39 |
| | 06/29/2023 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Cash | | 1,305.25 | 759,869.14 |
| | 07/14/2023 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Cash | | 1,160.25 | 758,708.89 |
| | 07/14/2023 | Deposit | | Keith Meadows | System-recorded deposit for QuickBooks Payments | Cash | 40,000.00 | | 798,708.89 |
| | 07/28/2023 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Cash | | 1,450.25 | 797,258.64 |
| | 07/28/2023 | Deposit | | Keith Meadows | System-recorded deposit for QuickBooks Payments | Cash | 50,000.00 | | 847,258.64 |
| | 08/09/2023 | Deposit | | Keith Meadows | System-recorded deposit for QuickBooks Payments | Cash | 50,000.00 | | 897,258.64 |
| | 08/09/2023 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Cash | | 1,450.25 | 895,808.39 |
| | 08/27/2023 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Cash | | 1,450.25 | 894,358.14 |
| | 08/27/2023 | Deposit | | Keith Meadows | System-recorded deposit for QuickBooks Payments | Cash | 50,000.00 | | 944,358.14 |
| | 09/14/2023 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Cash | | 1,794.00 | 942,564.14 |
| | 09/14/2023 | Deposit | | Keith Meadows | System-recorded deposit for QuickBooks Payments | Cash | 60,000.00 | | ########## |
| **Total for Cash** | | | | | | | **$ 1,025,583.80** | **$ 23,019.66** | |
| **Checking - 7945 - 3** | | | | | | | | | |
| | 02/08/2022 | Check | | | Opening Balance from Bank | Checking - 7945 - 3 | | 23.82 | -23.82 |
| | 02/10/2022 | Transfer | | | ATM ONUS WITHDRAWAL Card Ending: 5189 VOLUNTEER STA 2112 MEMORIAL SPRINGFIELD TN | Checking - 7945 - 3 | 500.00 | | 476.18 |
| | 02/10/2022 | Transfer | | | Mobile Banking Transfer Deposit 3701 | Checking - 7945 - 3 | 4,500.00 | | 4,976.18 |
| | 02/11/2022 | Expense | | | Electronic Withdrawal Deluxe Bus Sys. | Checking - 7945 - 3 | | 198.73 | 4,777.45 |
| | 02/14/2022 | Transfer | | | Mobile Banking Transfer Deposit 3701 | Checking - 7945 - 3 | 14,000.00 | | 18,777.45 |
| | 02/17/2022 | Expense | | | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 11.29 | 18,766.16 |
| | 02/17/2022 | Expense | | | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 43.92 | 18,722.24 |
| | 02/18/2022 | Expense | | | Debit Purchase -visa Card 8483buc-ee's #52 Calhoun Ga | Checking - 7945 - 3 | | 39.51 | 18,682.73 |
| | 02/18/2022 | Expense | | | Debit Purchase -visa Card 8483sonic Drive In #brentwood Tn | Checking - 7945 - 3 | | 9.98 | 18,672.75 |
| | 02/18/2022 | Expense | | | Debit Purchase -visa Card 8483qt 774 Duluth Ga | Checking - 7945 - 3 | | 26.61 | 18,646.14 |
| | 02/22/2022 | Expense | | | Debit Purchase -visa Card 8483jose's Greenbrier Tn | Checking - 7945 - 3 | | 44.79 | 18,601.35 |
| | 02/22/2022 | Transfer | | | Mobile Banking Transfer Withdrawal 3701 | Checking - 7945 - 3 | | 5,000.00 | 13,601.35 |
| | 02/22/2022 | Expense | | | Debit Purchase -visa Card 8483olive Garden 002madison Tn | Checking - 7945 - 3 | | 10.59 | 13,590.76 |
| | 02/22/2022 | Expense | | | Debit Purchase -visa Card 8483shell Oil 575411brentwood Tn | Checking - 7945 - 3 | | 18.30 | 13,572.46 |
| | 02/22/2022 | Expense | | | Debit Purchase -visa Card 8483shell Oil 575411brentwood Tn | Checking - 7945 - 3 | | 52.91 | 13,519.55 |
| | 02/22/2022 | Transfer | | | Mobile Banking Transfer Withdrawal 0559 | Checking - 7945 - 3 | | 2,000.00 | 11,519.55 |
| | 02/22/2022 | Transfer | | | Mobile Banking Transfer Withdrawal 3701 | Checking - 7945 - 3 | | 2,000.00 | 9,519.55 |
| | 02/24/2022 | Expense | | | Debit Purchase -visa Card 8483sonic Drive In #brentwood Tn | Checking - 7945 - 3 | | 9.98 | 9,509.57 |
| | 02/28/2022 | Expense | | | Debit Purchase -visa Card 8483shell Oil 127515greenbrier Tn | Checking - 7945 - 3 | | 56.67 | 9,452.90 |
| | 02/28/2022 | Expense | | | Debit Purchase -visa Card 8483crossroads Iga #greenbrier Tn | Checking - 7945 - 3 | | 3.50 | 9,449.40 |
| | 02/28/2022 | Expense | | | Debit Purchase -visa Card 8483crossroads Iga #greenbrier Tn | Checking - 7945 - 3 | | 5.70 | 9,443.70 |
| | 02/28/2022 | Expense | | | Debit Purchase -visa Card 8483optishotgolf Optishotgolfmi | Checking - 7945 - 3 | | 1,332.88 | 8,110.82 |
| | 02/28/2022 | Expense | | | Debit Purchase -visa Card 8483hardees 1501845 Springfield Tn | Checking - 7945 - 3 | | 17.20 | 8,093.62 |
| | 02/28/2022 | Expense | | | Debit Purchase -visa Card 8483walgreens #7316 Nashville Tn | Checking - 7945 - 3 | | 31.00 | 8,062.62 |
| | 03/01/2022 | Deposit | | | Deposit | Checking - 7945 - 3 | 27,225.00 | | 35,287.62 |
| | 03/03/2022 | Check | 1001 | | Check 1001 | Checking - 7945 - 3 | | 8,167.50 | 27,120.12 |
| | 03/03/2022 | Expense | | | Debit Purchase -visa Card 8483chick-fil-a #012franklin Tn | Checking - 7945 - 3 | | 10.74 | 27,109.38 |
| | 03/03/2022 | Expense | | | Debit Purchase -visa Card 8483crossroads Iga #greenbrier Tn | Checking - 7945 - 3 | | 6.79 | 27,102.59 |
| | 03/04/2022 | Expense | | | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 39.40 | 27,063.19 |
| | 03/04/2022 | Transfer | | | Mobile Banking Transfer Deposit 0559 | Checking - 7945 - 3 | 2,000.00 | | 29,063.19 |
| | 03/07/2022 | Expense | | | Debit Purchase Card 8483best Buy #172 Madison Tn | Checking - 7945 - 3 | | 146.88 | 28,916.31 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/07/2022 | Deposit | | | Debit Purchase Ret - Visa Card 8483best Buy 00madison Tn | Checking - 7945 - 3 | 142.01 | | 29,058.32 |
| 03/07/2022 | Expense | | | Debit Purchase -visa Card 8483optishotgolf.comwww.optishotmi | Checking - 7945 - 3 | | 9.99 | 29,048.33 |
| 03/07/2022 | Deposit | | | Mobile Check Deposit | Checking - 7945 - 3 | 7,000.00 | | 36,048.33 |
| 03/07/2022 | Expense | | | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 20.79 | 36,027.54 |
| 03/07/2022 | Expense | | | Debit Purchase -visa Card 8483staples 00hendersonviltn | Checking - 7945 - 3 | | 73.18 | 35,954.36 |
| 03/08/2022 | Expense | | | Zelle Instant Pmt To Dean Bingham Usbo1lq9szm8 | Checking - 7945 - 3 | | 2,100.00 | 33,854.36 |
| 03/10/2022 | Check | 1002 | | Check 1002 | Checking - 7945 - 3 | | 1,000.00 | 32,854.36 |
| 03/10/2022 | Expense | | | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 38.19 | 32,816.17 |
| 03/11/2022 | Deposit | | | Mobile Check Deposit | Checking - 7945 - 3 | 6,500.00 | | 39,316.17 |
| 03/11/2022 | Expense | | | Debit Purchase -visa Card 8483sonic Drive In #spring Hill Tn | Checking - 7945 - 3 | | 11.61 | 39,304.56 |
| 03/11/2022 | Transfer | | | Mobile Banking Payment To Credit Card Card 7219 | Checking - 7945 - 3 | | 500.00 | 38,804.56 |
| 03/11/2022 | Expense | | | Debit Purchase -visa Card 8483harbor Freight Tspringfield Tn | Checking - 7945 - 3 | | 13.89 | 38,790.67 |
| 03/11/2022 | Expense | | | Debit Purchase -visa Card 8483shell Oil 575458spring Hill Tn | Checking - 7945 - 3 | | 15.16 | 38,775.51 |
| 03/11/2022 | Expense | | Lowe's | Debit Purchase Card 8483lowe's #1747 Springfield Tn | Checking - 7945 - 3 | | 34.48 | 38,741.03 |
| 03/11/2022 | Expense | | | Debit Purchase Card 8483kroger #5 2020 Mfranklin Tn | Checking - 7945 - 3 | | 20.77 | 38,720.26 |
| 03/14/2022 | Expense | | | Debit Purchase -visa Card 8491american Air0012fort Worth Tx | Checking - 7945 - 3 | | 1,343.47 | 37,376.79 |
| 03/14/2022 | Expense | | | Zelle Instant Pmt To Dean Bingham Usbtdxi9u8kk | Checking - 7945 - 3 | | 7,000.00 | 30,376.79 |
| 03/14/2022 | Expense | | | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 12.58 | 30,364.21 |
| 03/14/2022 | Expense | | | Debit Purchase -visa Card 8483jose's Greenbrier Tn | Checking - 7945 - 3 | | 47.81 | 30,316.40 |
| 03/14/2022 | Expense | | | Debit Purchase -visa Card 8483twice Daily 6606brentwood Tn | Checking - 7945 - 3 | | 19.86 | 30,296.54 |
| 03/14/2022 | Expense | | | Debit Purchase -visa Card 8491american Air0012fort Worth Tx | Checking - 7945 - 3 | | 1,343.47 | 28,953.07 |
| 03/14/2022 | Transfer | | | Mobile Banking Payment To Credit Card Card 7219 | Checking - 7945 - 3 | | 2,000.00 | 26,953.07 |
| 03/14/2022 | Expense | | | Debit Purchase -visa Card 8483shell Oil 575429springfield Tn | Checking - 7945 - 3 | | 32.36 | 26,920.71 |
| 03/14/2022 | Expense | | | Debit Purchase -visa Card 8483shell Oil 100126ridgetop Tn | Checking - 7945 - 3 | | 82.43 | 26,838.28 |
| 03/14/2022 | Expense | | | Debit Purchase -visa Card 8483h G Hill #54 Springfield Tn | Checking - 7945 - 3 | | 16.62 | 26,821.66 |
| 03/14/2022 | Expense | | | Zelle Standard Pmt To Dean Bingham Usb3r569uojb | Checking - 7945 - 3 | | 3,000.00 | 23,821.66 |
| 03/14/2022 | Expense | | | Debit Purchase -visa Card 8483star Wine And Spspringfield Tn | Checking - 7945 - 3 | | 30.78 | 23,790.88 |
| 03/14/2022 | Deposit | | | Deposit | Checking - 7945 - 3 | 43,500.00 | | 67,290.88 |
| 03/14/2022 | Expense | | | Debit Purchase -visa Card 8483shell Oil 100126ridgetop Tn | Checking - 7945 - 3 | | 11.00 | 67,279.88 |
| 03/14/2022 | Expense | | | Debit Purchase -visa Card 8483sonic Drive In #brentwood Tn | Checking - 7945 - 3 | | 11.94 | 67,267.94 |
| 03/14/2022 | Expense | | | Debit Purchase -visa Card 8483shapertools Httpsshapertca | Checking - 7945 - 3 | | 3,526.28 | 63,741.66 |
| 03/14/2022 | Expense | | | Debit Purchase Card 8483kroger #5 2600 Mspringfield Tn | Checking - 7945 - 3 | | 48.18 | 63,693.48 |
| 03/15/2022 | Expense | | | Debit Purchase Card 8483racetrac2557 Spring Hill Tn | Checking - 7945 - 3 | | 6.89 | 63,686.59 |
| 03/15/2022 | Transfer | | | Mobile Banking Transfer Withdrawal 3701 | Checking - 7945 - 3 | | 4,000.00 | 59,686.59 |
| 03/15/2022 | Transfer | | | Mobile Banking Payment To Credit Card Card 7219 | Checking - 7945 - 3 | | 3,816.20 | 55,870.39 |
| 03/15/2022 | Expense | | Lowe's | Debit Purchase Card 8483lowe's #1747 Springfield Tn | Checking - 7945 - 3 | | 566.55 | 55,303.84 |
| 03/15/2022 | Transfer | | | Mobile Banking Transfer Withdrawal 0559 | Checking - 7945 - 3 | | 5,000.00 | 50,303.84 |
| 03/16/2022 | Expense | | | Debit Purchase -visa Card 8483exxonmobil 48nashville Tn | Checking - 7945 - 3 | | 5.15 | 50,298.69 |
| 03/16/2022 | Deposit | | | Deposit | Checking - 7945 - 3 | 25,175.00 | | 75,473.69 |
| 03/16/2022 | Expense | | | Debit Purchase -visa Card 8483payne Chevrolet 615--38-4-55tn | Checking - 7945 - 3 | | 1,262.46 | 74,211.23 |
| 03/16/2022 | Expense | | | Debit Purchase -visa Card 8483sportsmans Lodgebrentwood Tn | Checking - 7945 - 3 | | 51.21 | 74,160.02 |
| 03/16/2022 | Expense | | | Debit Purchase -visa Card 8483shell Oil 100126ridgetop Tn | Checking - 7945 - 3 | | 20.97 | 74,139.05 |
| 03/16/2022 | Expense | | | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 12.27 | 74,126.78 |
| 03/16/2022 | Expense | | | Zelle Instant Pmt To Dean Bingham Usbieo29vec6 | Checking - 7945 - 3 | | 3,050.00 | 71,076.78 |
| 03/17/2022 | Expense | | Lowe's | Debit Purchase Card 8483lowe's #1747 Springfield Tn | Checking - 7945 - 3 | | 260.27 | 70,816.51 |
| 03/17/2022 | Expense | | | Debit Purchase -visa Card 8483sonic Drive In #springfield Tn | Checking - 7945 - 3 | | 9.10 | 70,807.41 |
| 03/17/2022 | Transfer | | | Mobile Banking Transfer Withdrawal 3701 | Checking - 7945 - 3 | | 2,000.00 | 68,807.41 |
| 03/18/2022 | Expense | | | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 46.89 | 68,760.52 |
| 03/18/2022 | Expense | | Lowe's | Debit Purchase Card 8483lowe's #2851 Nashville Tn | Checking - 7945 - 3 | | 513.19 | 68,247.33 |
| 03/18/2022 | Expense | | | Debit Purchase -visa Card 8483sonic Drive In #brentwood Tn | Checking - 7945 - 3 | | 11.61 | 68,235.72 |
| 03/18/2022 | Transfer | | | Mobile Banking Transfer Withdrawal 3701 | Checking - 7945 - 3 | | 2,500.00 | 65,735.72 |
| 03/18/2022 | Expense | | | Debit Purchase -visa Card 8483kroger Fuel #957springfield Tn | Checking - 7945 - 3 | | 85.77 | 65,649.95 |
| 03/18/2022 | Expense | | | Debit Purchase -visa Card 8483glf*towheeclub Spring Hill Tn | Checking - 7945 - 3 | | 36.18 | 65,613.77 |
| 03/21/2022 | Expense | | | Debit Purchase -visa Card 8483mcdonald's F2081franklin Tn | Checking - 7945 - 3 | | 11.72 | 65,602.05 |
| 03/21/2022 | Expense | | | Debit Purchase -visa Card 8483bestbuycom806626888bestbuy Mn | Checking - 7945 - 3 | | 252.41 | 65,349.64 |
| 03/21/2022 | Expense | | | Debit Purchase -visa Card 8483crossroads Iga #greenbrier Tn | Checking - 7945 - 3 | | 5.70 | 65,343.94 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/21/2022 | Expense | | Recurring Debit Purchase Card 8483constructconnect877-4228665 Oh | Checking - 7945 - 3 | | 1,987.38 | 63,356.56 |
| 03/21/2022 | Expense | | Debit Purchase Card 8483walgreens Store Goodlettsviltn | Checking - 7945 - 3 | | 78.05 | 63,278.51 |
| 03/21/2022 | Expense | | Debit Purchase -visa Card 8483isenhour Door Nashville Tn | Checking - 7945 - 3 | | 306.06 | 62,972.45 |
| 03/21/2022 | Expense | | Debit Purchase -visa Card 8483great White Exprspring Hill Tn | Checking - 7945 - 3 | | 23.00 | 62,949.45 |
| 03/21/2022 | Expense | | Debit Purchase -visa Card 8483buzz In Auto Wasspringfield Tn | Checking - 7945 - 3 | | 15.00 | 62,934.45 |
| 03/21/2022 | Expense | | Debit Purchase -visa Card 8483the Chop House Hhendersonviltn | Checking - 7945 - 3 | | 343.63 | 62,590.82 |
| 03/21/2022 | Expense | | Debit Purchase -visa Card 8491bf Myers Furnitu615-8591301 Tn | Checking - 7945 - 3 | | 2,254.72 | 60,336.10 |
| 03/21/2022 | Expense | | Check Printing Charge 220318check/acc.8410216800 Ppd | Checking - 7945 - 3 | | 18.00 | 60,318.10 |
| 03/21/2022 | Expense | | Check Printing Charge 220318check/acc.8410216800 Ppd | Checking - 7945 - 3 | | 18.00 | 60,300.10 |
| 03/21/2022 | Expense | | Debit Purchase -visa Card 8483bestbuycom806626888bestbuy Mn | Checking - 7945 - 3 | | 82.28 | 60,217.82 |
| 03/21/2022 | Expense | | Debit Purchase -visa Card 8483shell Oil 575411brentwood Tn | Checking - 7945 - 3 | | 20.84 | 60,196.98 |
| 03/22/2022 | Expense | | Debit Purchase -visa Card 8483chili's Cool Sprfranklin Tn | Checking - 7945 - 3 | | 31.38 | 60,165.60 |
| 03/22/2022 | Expense | | Debit Purchase -visa Card 8483sonic Drive In #brentwood Tn | Checking - 7945 - 3 | | 11.94 | 60,153.66 |
| 03/22/2022 | Expense | | Zelle Instant Pmt To Frank Perez Usbfipu9wwkq | Checking - 7945 - 3 | | 1,200.00 | 58,953.66 |
| 03/22/2022 | Expense | | Debit Purchase -visa Card 8483grannys Brier Pagreenbrier Tn | Checking - 7945 - 3 | | 40.56 | 58,913.10 |
| 03/22/2022 | Expense | | Debit Purchase -visa Card 8483golf Galaxy # 40brentwood Tn | Checking - 7945 - 3 | | 307.25 | 58,605.85 |
| 03/23/2022 | Expense | | Zelle Instant Pmt To Dean Bingham Usbx46a9xdsh | Checking - 7945 - 3 | | 5,000.00 | 53,605.85 |
| 03/23/2022 | Expense | | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 66.47 | 53,539.38 |
| 03/23/2022 | Expense | | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 26.17 | 53,513.21 |
| 03/24/2022 | Expense | | Debit Purchase Card 8483sanford Trailer Greenbrier Tn | Checking - 7945 - 3 | | 4,383.31 | 49,129.90 |
| 03/24/2022 | Expense | | Debit Purchase -visa Card 8483great White Exprspring Hill Tn | Checking - 7945 - 3 | | 23.00 | 49,106.90 |
| 03/24/2022 | Transfer | | Mobile Banking Transfer Withdrawal 0559 | Checking - 7945 - 3 | | 4,300.00 | 44,806.90 |
| 03/25/2022 | Deposit | | Mobile Check Deposit | Checking - 7945 - 3 | 306.06 | | 45,112.96 |
| 03/25/2022 | Expense | | Debit Purchase -visa Card 8483wm Supercenter #spring Hill Tn | Checking - 7945 - 3 | | 72.83 | 45,040.13 |
| 03/25/2022 | Expense | | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 26.34 | 45,013.79 |
| 03/28/2022 | Expense | | Debit Purchase -visa Card 8483hardees 1501805 Goodlettsvlltn | Checking - 7945 - 3 | | 12.00 | 45,001.79 |
| 03/28/2022 | Expense | | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 21.97 | 44,979.82 |
| 03/28/2022 | Check | 5001 | Check 5001 | Checking - 7945 - 3 | | 2,500.00 | 42,479.82 |
| 03/28/2022 | Expense | | Zelle Instant Pmt To Dean Bingham Usbc5mx9y5gr | Checking - 7945 - 3 | | 4,700.00 | 37,779.82 |
| 03/28/2022 | Expense | | Debit Purchase -visa Card 8483glf*thelegacy Springfield Tn | Checking - 7945 - 3 | | 17.25 | 37,762.57 |
| 03/28/2022 | Deposit | | Mobile Check Deposit | Checking - 7945 - 3 | 15,700.00 | | 53,462.57 |
| 03/28/2022 | Expense | | Debit Purchase -visa Card 8483reg Indian Lake Hendersonviltn | Checking - 7945 - 3 | | 25.31 | 53,437.26 |
| 03/29/2022 | Check | 309159289 | Customer Withdrawal | Checking - 7945 - 3 | | 15,000.00 | 38,437.26 |
| 03/29/2022 | Expense | | Debit Purchase -visa Card 8483pinnacle Ford Nicholasvillky | Checking - 7945 - 3 | | 400.00 | 38,037.26 |
| 03/29/2022 | Expense | | Debit Purchase -visa Card 8483pinnacle Ford Nicholasvillky | Checking - 7945 - 3 | | 5,000.00 | 33,037.26 |
| 03/29/2022 | Expense | | Debit Purchase -visa Card 8483sonic Drive In #brentwood Tn | Checking - 7945 - 3 | | 8.88 | 33,028.38 |
| 03/30/2022 | Expense | | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 12.58 | 33,015.80 |
| 03/30/2022 | Expense | | Debit Purchase Card 8483greenbrier Citgogreenbrier Tn | Checking - 7945 - 3 | | 15.34 | 33,000.46 |
| 03/31/2022 | Expense | | Debit Purchase -visa Card 8483tst* Ejs White House Tn | Checking - 7945 - 3 | | 32.11 | 32,968.35 |
| 03/31/2022 | Expense | | Debit Purchase -visa Card 8483bojangles 1304 Springfield Tn | Checking - 7945 - 3 | | 5.25 | 32,963.10 |
| 04/01/2022 | Expense | | Debit Purchase -visa Card 8483greenbrier Citgogreenbrier Tn | Checking - 7945 - 3 | | 55.16 | 32,907.94 |
| 04/01/2022 | Expense | | Debit Purchase -visa Card 8483buzz In Auto Wasspringfield Tn | Checking - 7945 - 3 | | 15.00 | 32,892.94 |
| 04/04/2022 | Expense | | Debit Purchase -visa Card 8483shell Oil 100126ridgetop Tn | Checking - 7945 - 3 | | 18.51 | 32,874.43 |
| 04/04/2022 | Expense | | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 21.97 | 32,852.46 |
| 04/04/2022 | Expense | | Debit Purchase -visa Card 8483shell Oil 575429springfield Tn | Checking - 7945 - 3 | | 14.63 | 32,837.83 |
| 04/04/2022 | Deposit | | Debit Purchase Ret - Visa Card 8483lowes #01747* Springfield Tn | Checking - 7945 - 3 | 245.80 | | 33,083.63 |
| 04/04/2022 | Expense | | Debit Purchase -visa Card 8483shell Oil 910025goodlettsviltn | Checking - 7945 - 3 | | 19.01 | 33,064.62 |
| 04/04/2022 | Expense | | Debit Purchase -visa Card 8483burger King #277greenbrier Tn | Checking - 7945 - 3 | | 13.27 | 33,051.35 |
| 04/04/2022 | Expense | | Debit Purchase -visa Card 8483shell Oil 910025goodlettsviltn | Checking - 7945 - 3 | | 88.80 | 32,962.55 |
| 04/05/2022 | Expense | | Debit Purchase -visa Card 8483bluebeam Inc 626-7884100 Ca | Checking - 7945 - 3 | | 383.03 | 32,579.52 |
| 04/05/2022 | Expense | | Debit Purchase -visa Card 8483sonic Drive In #brentwood Tn | Checking - 7945 - 3 | | 9.98 | 32,569.54 |
| 04/05/2022 | Expense | | Debit Purchase -visa Card 8483ferguson Ent, In844-872-3857tn | Checking - 7945 - 3 | | 7,719.35 | 24,850.19 |
| 04/06/2022 | Check | 1004 | Check 1004 | Checking - 7945 - 3 | | 500.00 | 24,350.19 |
| 04/07/2022 | Expense | | Debit Purchase -visa Card 8483mcdonald's F7426goodlettsviltn | Checking - 7945 - 3 | | 11.12 | 24,339.07 |
| 04/07/2022 | Expense | | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 10.25 | 24,328.82 |
| 04/07/2022 | Expense | | Recurring Debit Purchase Card 8483optishotgolf.comwww.optishotmi | Checking - 7945 - 3 | | 9.99 | 24,318.83 |

| Date | Type | Num | Name | Memo | Account | Deposit | Payment | Balance |
|---|---|---|---|---|---|---|---|---|
| 04/07/2022 | Expense | | | Debit Purchase -visa Card 8483shell Oil 575411brentwood Tn | Checking - 7945 - 3 | | 19.75 | 24,299.08 |
| 04/08/2022 | Expense | | | Debit Purchase Card 8483am/pm Citgo Nashville Tn | Checking - 7945 - 3 | | 7.51 | 24,291.57 |
| 04/08/2022 | Check | 1005 | | Check 1005 | Checking - 7945 - 3 | | 2,000.00 | 22,291.57 |
| 04/08/2022 | Expense | | | Debit Purchase -visa Card 8483shell Oil 575411brentwood Tn | Checking - 7945 - 3 | | 15.77 | 22,275.80 |
| 04/11/2022 | Expense | | | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 36.78 | 22,239.02 |
| 04/11/2022 | Expense | | | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 72.31 | 22,166.71 |
| 04/11/2022 | Expense | | | Debit Purchase -visa Card 8491paramount Gems 212-2211520 Ny | Checking - 7945 - 3 | | 10,000.00 | 12,166.71 |
| 04/14/2022 | Expense | | | Analysis Service Charge | Checking - 7945 - 3 | | 15.00 | 12,151.71 |
| 04/14/2022 | Transfer | | | Mobile Banking Payment To Credit Card Card 7219 | Checking - 7945 - 3 | | 1,000.00 | 11,151.71 |
| 04/15/2022 | Expense | | | Debit Purchase -visa Card 8483mattress Firm 00madison Tn | Checking - 7945 - 3 | | 6,691.52 | 4,460.19 |
| 04/18/2022 | Expense | | | Debit Purchase -visa Card 8483greenbrier Citgogreenbrier Tn | Checking - 7945 - 3 | | 74.75 | 4,385.44 |
| 04/18/2022 | Expense | | | Debit Purchase -visa Card 8483tonys Eat And Drfranklin Tn | Checking - 7945 - 3 | | 42.71 | 4,342.73 |
| 04/19/2022 | Expense | | | Debit Purchase Card 8483wal-mart Super Cspringfield Tn | Checking - 7945 - 3 | | 23.82 | 4,318.91 |
| 04/19/2022 | Check | 1006 | | Check 1006 | Checking - 7945 - 3 | | 2,365.00 | 1,953.91 |
| 04/20/2022 | Expense | | | Debit Purchase -visa Card 8483tin Roof 2 Franklin Tn | Checking - 7945 - 3 | | 52.91 | 1,901.00 |
| 04/20/2022 | Expense | | | Debit Purchase -visa Card 8483crossroads Iga #greenbrier Tn | Checking - 7945 - 3 | | 23.52 | 1,877.48 |
| 04/20/2022 | Expense | | | Debit Purchase -visa Card 8483the Butcher Blocfranklin Tn | Checking - 7945 - 3 | | 55.45 | 1,822.03 |
| 04/21/2022 | Expense | | | Debit Purchase -visa Card 8483crossroads Iga #greenbrier Tn | Checking - 7945 - 3 | | 10.03 | 1,812.00 |
| 04/22/2022 | Transfer | | | Mobile Banking Transfer Deposit 3701 | Checking - 7945 - 3 | 4,000.00 | | 5,812.00 |
| 04/23/2022 | Transfer | | | Mobile Banking Transfer Withdrawal 3701 | Checking - 7945 - 3 | | 4,000.00 | 1,812.00 |
| 04/25/2022 | Expense | | | Debit Purchase -visa Card 8483shell Oil 575411brentwood Tn | Checking - 7945 - 3 | | 17.15 | 1,794.85 |
| 04/25/2022 | Expense | | | Debit Purchase -visa Card 8483buzz In Auto Wasspringfield Tn | Checking - 7945 - 3 | | 7.94 | 1,786.91 |
| 04/25/2022 | Expense | | | Debit Purchase -visa Card 8483shell Oil 575429springfield Tn | Checking - 7945 - 3 | | 3.82 | 1,783.09 |
| 04/25/2022 | Expense | | | Debit Purchase -visa Card 8483robertson Countyspringfield Tn | Checking - 7945 - 3 | | 8.00 | 1,775.09 |
| 04/25/2022 | Expense | | | Debit Purchase -visa Card 8483shell Oil 575411brentwood Tn | Checking - 7945 - 3 | | 56.49 | 1,718.60 |
| 04/25/2022 | Expense | | | Debit Purchase -visa Card 8483buzz In Auto Wasspringfield Tn | Checking - 7945 - 3 | | 15.00 | 1,703.60 |
| 04/26/2022 | Expense | | QuickBooks Payments | Electronic Withdrawal Intuit 34309905 | Checking - 7945 - 3 | | 18.44 | 1,685.16 |
| 04/26/2022 | Deposit | | QuickBooks Payments | Electronic Deposit Intuit 70824505 | Checking - 7945 - 3 | 6,487.30 | | 8,172.46 |
| 04/27/2022 | Expense | | | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 40.71 | 8,131.75 |
| 04/28/2022 | Deposit | | | Deposit | Checking - 7945 - 3 | 34,650.00 | | 42,781.75 |
| 04/29/2022 | Expense | | | Debit Purchase -visa Card 8483j.i. Baldwin & Sspringfield Tn | Checking - 7945 - 3 | | 17.70 | 42,764.05 |
| 04/29/2022 | Expense | | | Debit Purchase -visa Card 8483phillips 66 - Swgoodlettsviltn | Checking - 7945 - 3 | | 27.99 | 42,736.06 |
| 04/29/2022 | Expense | | | Debit Purchase -visa Card 8483mcdonald's F2624springfield Tn | Checking - 7945 - 3 | | 17.30 | 42,718.76 |
| 04/29/2022 | Expense | | | Debit Purchase -visa Card 8483csfranklin Llc Franklin Tn | Checking - 7945 - 3 | | 114.86 | 42,603.90 |
| 04/29/2022 | Expense | | | Debit Purchase Card 8483sudden Service Cspringfield Tn | Checking - 7945 - 3 | | 14.08 | 42,589.82 |
| 04/29/2022 | Expense | | | Debit Purchase -visa Card 8483middle Tennessee615-446-3461tn | Checking - 7945 - 3 | | 1,154.92 | 41,434.90 |
| 05/02/2022 | Expense | | | Debit Purchase -visa Card 8483sudden Service Cspringfield Tn | Checking - 7945 - 3 | | 78.18 | 41,356.72 |
| 05/02/2022 | Expense | | | Zelle Instant Pmt To Dean Bingham Usb3rlt9i1gu | Checking - 7945 - 3 | | 6,800.00 | 34,556.72 |
| 05/02/2022 | Expense | | | Debit Purchase -visa Card 8483sonic Drive In #springfield Tn | Checking - 7945 - 3 | | 8.55 | 34,548.17 |
| 05/02/2022 | Expense | | | Debit Purchase -visa Card 8483shell Oil 100126ridgetop Tn | Checking - 7945 - 3 | | 47.58 | 34,500.59 |
| 05/02/2022 | Expense | | | Debit Purchase -visa Card 8483the Mower Shop Springfield Tn | Checking - 7945 - 3 | | 11.00 | 34,489.59 |
| 05/02/2022 | Expense | | | Debit Purchase -visa Card 8483the Hearth & Grinashville Tn | Checking - 7945 - 3 | | 5,857.00 | 28,632.59 |
| 05/02/2022 | Expense | | | Debit Purchase -visa Card 8483walker Hardware Springfield Tn | Checking - 7945 - 3 | | 34.65 | 28,597.94 |
| 05/02/2022 | Expense | | | Debit Purchase -visa Card 8483shell Oil 100126ridgetop Tn | Checking - 7945 - 3 | | 4.37 | 28,593.57 |
| 05/02/2022 | Expense | | | Debit Purchase -visa Card 8483verizon Wrls 071908-3067000 Tn | Checking - 7945 - 3 | | 414.05 | 28,179.52 |
| 05/03/2022 | Deposit | | | System-recorded deposit for QuickBooks Payments | Checking - 7945 - 3 | 60,109.15 | | 88,288.67 |
| 05/03/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Checking - 7945 - 3 | | 30.00 | 88,258.67 |
| 05/03/2022 | Expense | | | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 22.79 | 88,235.88 |
| 05/03/2022 | Expense | | | Debit Purchase -visa Card 8491american Air0012fort Worth Tx | Checking - 7945 - 3 | | 2,117.22 | 86,118.66 |
| 05/03/2022 | Expense | | | Debit Purchase -visa Card 8491american Air0012fort Worth Tx | Checking - 7945 - 3 | | 2,117.22 | 84,001.44 |
| 05/03/2022 | Expense | | | Debit Purchase -visa Card 8483mcdonald's F3656spring Hill Tn | Checking - 7945 - 3 | | 14.22 | 83,987.22 |
| 05/04/2022 | Expense | | | Debit Purchase -visa Card 8483sonic Drive In #nashville Tn | Checking - 7945 - 3 | | 8.07 | 83,979.15 |
| 05/04/2022 | Expense | | | Debit Purchase -visa Card 8483shell Oil 575274nashville Tn | Checking - 7945 - 3 | | 7.22 | 83,971.93 |
| 05/04/2022 | Expense | | Nathan Holden | Zelle Instant Pmt To Nathan Holden Usbdm06bp5qq | Checking - 7945 - 3 | | 500.00 | 83,471.93 |
| 05/04/2022 | Check | 1007 | | Check 1007 | Checking - 7945 - 3 | | 59,000.00 | 24,471.93 |
| 05/05/2022 | Expense | | | Debit Purchase -visa Card 8483tonys Eat And Drfranklin Tn | Checking - 7945 - 3 | | 29.44 | 24,442.49 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/05/2022 | Expense | | | Debit Purchase -visa Card 8483shell Oil 575411brentwood Tn | Checking - 7945 - 3 | | 14.99 | 24,427.50 |
| 05/05/2022 | Expense | | | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 14.50 | 24,413.00 |
| 05/06/2022 | Expense | | | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 24.19 | 24,388.81 |
| 05/06/2022 | Expense | | | Debit Purchase -visa Card 8483shell Oil 575411brentwood Tn | Checking - 7945 - 3 | | 14.03 | 24,374.78 |
| 05/06/2022 | Expense | | | Debit Purchase Card 8483guns & Le Guns &greenbrier Tn | Checking - 7945 - 3 | | 32.92 | 24,341.86 |
| 05/06/2022 | Expense | | | Debit Purchase -visa Card 8483burger King #277greenbrier Tn | Checking - 7945 - 3 | | 13.15 | 24,328.71 |
| 05/06/2022 | Expense | | | Debit Purchase -visa Card 8483arigato. Nashville Tn | Checking - 7945 - 3 | | 25.73 | 24,302.98 |
| 05/06/2022 | Expense | | | Debit Purchase Card 8483apple Store #r13nashville Tn | Checking - 7945 - 3 | | 152.90 | 24,150.08 |
| 05/06/2022 | Expense | | | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 53.79 | 24,096.29 |
| 05/09/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Checking - 7945 - 3 | | 10.00 | 24,086.29 |
| 05/09/2022 | Check | 1003 | | Check 1003 | Checking - 7945 - 3 | | 3,000.00 | 21,086.29 |
| 05/09/2022 | Expense | | | Debit Purchase -visa Card 8483mapco 1028 Cross Plainstn | Checking - 7945 - 3 | | 9.62 | 21,076.67 |
| 05/09/2022 | Expense | | | Debit Purchase -visa Card 8483wendys 623 Nashville Tn | Checking - 7945 - 3 | | 11.67 | 21,065.00 |
| 05/09/2022 | Expense | | | Debit Purchase -visa Card 8483terrys Market Cross Plainstn | Checking - 7945 - 3 | | 8.83 | 21,056.17 |
| 05/09/2022 | Expense | | | Debit Purchase -visa Card 8483sonic Drive In #spring Hill Tn | Checking - 7945 - 3 | | 11.61 | 21,044.56 |
| 05/09/2022 | Expense | | | Debit Purchase -visa Card 8483sudden Service Cspringfield Tn | Checking - 7945 - 3 | | 50.01 | 20,994.55 |
| 05/09/2022 | Expense | | Lowe's | Debit Purchase Card 8483lowe's #1747 Springfield Tn | Checking - 7945 - 3 | | 444.87 | 20,549.68 |
| 05/09/2022 | Expense | | | Debit Purchase -visa Card 8483shell Oil 575429springfield Tn | Checking - 7945 - 3 | | 17.37 | 20,532.31 |
| 05/09/2022 | Expense | | | Recurring Debit Purchase Card 8483optishotgolf.comwww.optishotmi | Checking - 7945 - 3 | | 9.99 | 20,522.32 |
| 05/09/2022 | Expense | | | Debit Purchase Card 8483sudden Service Cspringfield Tn | Checking - 7945 - 3 | | 21.47 | 20,500.85 |
| 05/09/2022 | Deposit | | | System-recorded deposit for QuickBooks Payments | Checking - 7945 - 3 | 7,809.19 | | 28,310.04 |
| 05/10/2022 | Expense | | | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 17.34 | 28,292.70 |
| 05/10/2022 | Expense | | | Debit Purchase -visa Card 8483thorntons #0604 Madison Tn | Checking - 7945 - 3 | | 57.86 | 28,234.84 |
| 05/11/2022 | Expense | | | Debit Purchase -visa Card 8483mapco 1028 Cross Plainstn | Checking - 7945 - 3 | | 7.03 | 28,227.81 |
| 05/11/2022 | Expense | | | Debit Purchase -visa Card 8483sonic Drive In #spring Hill Tn | Checking - 7945 - 3 | | 9.98 | 28,217.83 |
| 05/11/2022 | Expense | | | Debit Purchase -visa Card 8483mapco 1028 Cross Plainstn | Checking - 7945 - 3 | | 74.41 | 28,143.42 |
| 05/11/2022 | Expense | | | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 40.50 | 28,102.92 |
| 05/12/2022 | Expense | | | Debit Purchase -visa Card 8483sonic #3576 Greenbrier Tn | Checking - 7945 - 3 | | 11.94 | 28,090.98 |
| 05/12/2022 | Expense | | | Debit Purchase -visa Card 8483glf*towheeclub Spring Hill Tn | Checking - 7945 - 3 | | 133.16 | 27,957.82 |
| 05/12/2022 | Expense | | | Debit Purchase -visa Card 8483arby's 8141 Spring Hill Tn | Checking - 7945 - 3 | | 10.74 | 27,947.08 |
| 05/12/2022 | Expense | | | Debit Purchase -visa Card 8483sad Sams Cross Plainstn | Checking - 7945 - 3 | | 6.99 | 27,940.09 |
| 05/12/2022 | Expense | | | Debit Purchase -visa Card 8483great White Exprspring Hill Tn | Checking - 7945 - 3 | | 23.00 | 27,917.09 |
| 05/12/2022 | Expense | | | Debit Purchase -visa Card 8483kenny Pipe And S615-2444980 Tn | Checking - 7945 - 3 | | 932.15 | 26,984.94 |
| 05/12/2022 | Expense | | | Debit Purchase -visa Card 8483glf*towheeclub Spring Hill Tn | Checking - 7945 - 3 | | 28.00 | 26,956.94 |
| 05/12/2022 | Expense | | | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 14.50 | 26,942.44 |
| 05/12/2022 | Expense | | | Debit Purchase -visa Card 8483shell Oil 100902cross Plainstn | Checking - 7945 - 3 | | 31.15 | 26,911.29 |
| 05/13/2022 | Expense | | | Debit Purchase -visa Card 8483racetrac2557 00spring Hill Tn | Checking - 7945 - 3 | | 27.07 | 26,884.22 |
| 05/13/2022 | Expense | | | Debit Purchase -visa Card 8483sonic Drive In #spring Hill Tn | Checking - 7945 - 3 | | 9.98 | 26,874.24 |
| 05/16/2022 | Expense | | | Debit Purchase -visa Card 8483tonys Eat And Drfranklin Tn | Checking - 7945 - 3 | | 57.79 | 26,816.45 |
| 05/16/2022 | Expense | | | Debit Purchase -visa Card 8483shell Oil 575411brentwood Tn | Checking - 7945 - 3 | | 17.71 | 26,798.74 |
| 05/16/2022 | Expense | | | Debit Purchase -visa Card 8483burger King #277greenbrier Tn | Checking - 7945 - 3 | | 8.88 | 26,789.86 |
| 05/17/2022 | Expense | | | Debit Purchase Card 8483huffs Thompsons Sttn | Checking - 7945 - 3 | | 7.11 | 26,782.75 |
| 05/18/2022 | Expense | | | Debit Purchase -visa Card 8483rocketcert.com Rocketcert.ctn | Checking - 7945 - 3 | | 1,778.31 | 25,004.44 |
| 05/19/2022 | Deposit | | | System-recorded deposit for QuickBooks Payments | Checking - 7945 - 3 | 6,500.00 | | 31,504.44 |
| 05/19/2022 | Expense | | | Debit Purchase -visa Card 8483chick-fil-a #042franklin Tn | Checking - 7945 - 3 | | 11.07 | 31,493.37 |
| 05/19/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Checking - 7945 - 3 | | 10.00 | 31,483.37 |
| 05/19/2022 | Check | 1008 | | Check 1008 | Checking - 7945 - 3 | | 2,000.00 | 29,483.37 |
| 05/20/2022 | Check | 1009 | | Check 1009 | Checking - 7945 - 3 | | 11,728.80 | 17,754.57 |
| 05/20/2022 | Check | 1010 | | Check 1010 | Checking - 7945 - 3 | | 4,945.00 | 12,809.57 |
| 05/23/2022 | Expense | | | Debit Purchase -visa Card 8483sp Golfdaddy London | Checking - 7945 - 3 | | 39.99 | 12,769.58 |
| 05/23/2022 | Expense | | | International Processing Fee Card 8483 | Checking - 7945 - 3 | | 1.19 | 12,768.39 |
| 05/23/2022 | Expense | | | Debit Purchase -visa Card 8483racetrac2557 00spring Hill Tn | Checking - 7945 - 3 | | 2.51 | 12,765.88 |
| 05/23/2022 | Transfer | | | Mobile Banking Transfer Deposit 3701 | Checking - 7945 - 3 | 2,000.00 | | 14,765.88 |
| 05/23/2022 | Expense | | | Debit Purchase -visa Card 8483mcdonald's F7426goodlettsviltn | Checking - 7945 - 3 | | 6.97 | 14,758.91 |
| 05/23/2022 | Expense | | | Debit Purchase -visa Card 8483shell Oil 575274nashville Tn | Checking - 7945 - 3 | | 32.88 | 14,726.03 |
| 05/24/2022 | Deposit | | | Debit Purchase Ret - Visa Card 8483mattress Firm 00madison Tn | Checking - 7945 - 3 | 321.00 | | 15,047.03 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05/25/2022 | Expense | | Debit Purchase -visa Card 8483pilot 00calhoun Ga | Checking - 7945 - 3 | | 11.84 | 15,035.19 |
| 05/26/2022 | Expense | | Debit Purchase -visa Card 8483wylie Hotel 877-6845023 Ga | Checking - 7945 - 3 | | 52.94 | 14,982.25 |
| 05/26/2022 | Expense | | Debit Purchase -visa Card 8483wylie Hotel 877-6845023 Ga | Checking - 7945 - 3 | | 276.05 | 14,706.20 |
| 05/26/2022 | Expense | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Checking - 7945 - 3 | | 40.00 | 14,666.20 |
| 05/26/2022 | Deposit | | System-recorded deposit for QuickBooks Payments | Checking - 7945 - 3 | 64,354.03 | | 79,020.23 |
| 05/26/2022 | Expense | | Debit Purchase -visa Card 8483wylie Hotel 877-6845023 Ga | Checking - 7945 - 3 | | 303.63 | 78,716.60 |
| 05/29/2022 | Transfer | | Mobile Banking Transfer Withdrawal 3701 | Checking - 7945 - 3 | | 5,000.00 | 73,716.60 |
| 05/29/2022 | Transfer | | Mobile Banking Transfer Withdrawal 3701 | Checking - 7945 - 3 | | 4,000.00 | 69,716.60 |
| 06/06/2022 | Deposit | | System-recorded deposit for QuickBooks Payments | Checking - 7945 - 3 | 43,872.03 | | 113,588.63 |
| 06/06/2022 | Expense | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Checking - 7945 - 3 | | 20.00 | 113,568.63 |
| 06/08/2022 | Deposit | | System-recorded deposit for QuickBooks Payments | Checking - 7945 - 3 | 10,358.97 | | 123,927.60 |
| 06/08/2022 | Expense | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Checking - 7945 - 3 | | 10.00 | 123,917.60 |
| 06/10/2022 | Expense | | Debit Purchase -visa Card 8483racetrac2557 00spring Hill Tn | Checking - 7945 - 3 | | 11.47 | 123,906.13 |
| 06/16/2022 | Expense | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Checking - 7945 - 3 | | 10.00 | 123,896.13 |
| 06/16/2022 | Deposit | | System-recorded deposit for QuickBooks Payments | Checking - 7945 - 3 | 7,728.80 | | 131,624.93 |
| 06/22/2022 | Deposit | | System-recorded deposit for QuickBooks Payments | Checking - 7945 - 3 | 10,914.00 | | 142,538.93 |
| 06/22/2022 | Expense | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Checking - 7945 - 3 | | 10.00 | 142,528.93 |
| 06/28/2022 | Expense | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 15.41 | 142,513.52 |
| 06/29/2022 | Expense | | Debit Purchase -visa Card 8483wal-mart #3017 Spring Hill Tn | Checking - 7945 - 3 | | 91.54 | 142,421.98 |
| 06/29/2022 | Expense | | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 69.56 | 142,352.42 |
| 06/30/2022 | Expense | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 9.91 | 142,342.51 |
| 07/01/2022 | Expense | | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 50.88 | 142,291.63 |
| 07/07/2022 | Expense | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 60.19 | 142,231.44 |
| 07/08/2022 | Expense | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 14.25 | 142,217.19 |
| 07/08/2022 | Expense | | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 75.00 | 142,142.19 |
| 07/13/2022 | Expense | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 11.74 | 142,130.45 |
| 07/14/2022 | Expense | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 13.61 | 142,116.84 |
| 07/14/2022 | Expense | | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 67.87 | 142,048.97 |
| 07/20/2022 | Deposit | | System-recorded deposit for QuickBooks Payments | Checking - 7945 - 3 | 19,875.00 | | 161,923.97 |
| 07/20/2022 | Expense | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Checking - 7945 - 3 | | 10.00 | 161,913.97 |
| 07/26/2022 | Expense | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 60.22 | 161,853.75 |
| 07/27/2022 | Expense | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 10.41 | 161,843.34 |
| 07/29/2022 | Expense | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 61.89 | 161,781.45 |
| 08/01/2022 | Expense | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 22.39 | 161,759.06 |
| 08/03/2022 | Expense | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 14.68 | 161,744.38 |
| 08/04/2022 | Expense | | Debit Purchase Card 8483racetrac2557 Spring Hill Tn | Checking - 7945 - 3 | | 5.33 | 161,739.05 |
| 08/04/2022 | Expense | | Debit Purchase -visa Card 8483mapco 1028 Cross Plainstn | Checking - 7945 - 3 | | 9.06 | 161,729.99 |
| 08/04/2022 | Expense | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 20.77 | 161,709.22 |
| 08/05/2022 | Expense | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Checking - 7945 - 3 | | 20.00 | 161,689.22 |
| 08/05/2022 | Deposit | Henry Ramirez | System-recorded deposit for QuickBooks Payments | Checking - 7945 - 3 | 14,983.50 | | 176,672.72 |
| 08/08/2022 | Expense | | Debit Purchase -visa Card 8483arby's 8141 Spring Hill Tn | Checking - 7945 - 3 | | 11.18 | 176,661.54 |
| 08/08/2022 | Expense | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 61.89 | 176,599.65 |
| 08/08/2022 | Expense | | Debit Purchase -visa Card 8483racetrac2557 00spring Hill Tn | Checking - 7945 - 3 | | 71.58 | 176,528.07 |
| 08/08/2022 | Deposit | Henry Ramirez | System-recorded deposit for QuickBooks Payments | Checking - 7945 - 3 | 10,719.00 | | 187,247.07 |
| 08/08/2022 | Expense | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Checking - 7945 - 3 | | 10.00 | 187,237.07 |
| 08/08/2022 | Expense | | Debit Purchase Card 8483wal-mart Super Cnashville Tn | Checking - 7945 - 3 | | 15.03 | 187,222.04 |
| 08/09/2022 | Expense | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Checking - 7945 - 3 | | 10.00 | 187,212.04 |
| 08/09/2022 | Deposit | Henry Ramirez | System-recorded deposit for QuickBooks Payments | Checking - 7945 - 3 | 5,603.39 | | 192,815.43 |
| 08/09/2022 | Expense | | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 59.93 | 192,755.50 |
| 08/10/2022 | Deposit | Henry Ramirez | System-recorded deposit for QuickBooks Payments | Checking - 7945 - 3 | 4,645.80 | | 197,401.30 |
| 08/10/2022 | Expense | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 10.41 | 197,390.89 |
| 08/10/2022 | Expense | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Checking - 7945 - 3 | | 10.00 | 197,380.89 |
| 08/11/2022 | Expense | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 15.67 | 197,365.22 |
| 08/12/2022 | Expense | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 16.89 | 197,348.33 |
| 08/15/2022 | Expense | | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 49.00 | 197,299.33 |
| 08/15/2022 | Expense | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 52.97 | 197,246.36 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08/18/2022 | Expense | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 30.06 | 197,216.30 |
| 08/19/2022 | Expense | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 18.12 | 197,198.18 |
| 08/22/2022 | Deposit | Henry Ramirez | System-recorded deposit for QuickBooks Payments | Checking - 7945 - 3 | 8,093.90 | | 205,292.08 |
| 08/22/2022 | Expense | | Debit Purchase -visa Card 8483racetrac 2546 00madison Tn | Checking - 7945 - 3 | | 64.03 | 205,228.05 |
| 08/22/2022 | Expense | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Checking - 7945 - 3 | | 10.00 | 205,218.05 |
| 08/22/2022 | Expense | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 27.32 | 205,190.73 |
| 08/23/2022 | Expense | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 65.75 | 205,124.98 |
| 08/24/2022 | Expense | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 14.18 | 205,110.80 |
| 08/25/2022 | Expense | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 19.87 | 205,090.93 |
| 08/26/2022 | Expense | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 10.41 | 205,080.52 |
| 08/29/2022 | Expense | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 14.58 | 205,065.94 |
| 08/30/2022 | Expense | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 22.39 | 205,043.55 |
| 08/31/2022 | Expense | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 40.58 | 205,002.97 |
| 09/01/2022 | Expense | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 25.67 | 204,977.30 |
| 09/01/2022 | Expense | | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 69.06 | 204,908.24 |
| 09/06/2022 | Expense | | Debit Purchase -visa Card 8483bojangles 1304 Springfield Tn | Checking - 7945 - 3 | | 13.46 | 204,894.78 |
| 09/06/2022 | Expense | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 14.85 | 204,879.93 |
| 09/07/2022 | Expense | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 46.86 | 204,833.07 |
| 09/07/2022 | Expense | | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 57.93 | 204,775.14 |
| 09/08/2022 | Expense | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Checking - 7945 - 3 | | 10.00 | 204,765.14 |
| 09/08/2022 | Deposit | Henry Ramirez | System-recorded deposit for QuickBooks Payments | Checking - 7945 - 3 | 3,895.00 | | 208,660.14 |
| 09/09/2022 | Deposit | Henry Ramirez | System-recorded deposit for QuickBooks Payments | Checking - 7945 - 3 | 4,449.02 | | 213,109.16 |
| 09/09/2022 | Expense | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 18.13 | 213,091.03 |
| 09/09/2022 | Expense | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Checking - 7945 - 3 | | 10.00 | 213,081.03 |
| 09/12/2022 | Expense | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 23.32 | 213,057.71 |
| 09/12/2022 | Expense | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Checking - 7945 - 3 | | 7.40 | 213,050.31 |
| 09/12/2022 | Deposit | Henry Ramirez | System-recorded deposit for QuickBooks Payments | Checking - 7945 - 3 | 740.44 | | 213,790.75 |
| 09/13/2022 | Expense | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 10.58 | 213,780.17 |
| 09/14/2022 | Expense | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 22.75 | 213,757.42 |
| 09/15/2022 | Expense | | Debit Purchase Card 8483wal-mart #0304 Springfield Tn | Checking - 7945 - 3 | | 33.68 | 213,723.74 |
| 09/16/2022 | Expense | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 22.55 | 213,701.19 |
| 09/19/2022 | Expense | | Debit Purchase Card 8483greenbrier Citgogreenbrier Tn | Checking - 7945 - 3 | | 5.79 | 213,695.40 |
| 09/19/2022 | Expense | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 66.32 | 213,629.08 |
| 09/20/2022 | Expense | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 14.87 | 213,614.21 |
| 09/20/2022 | Expense | | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 51.78 | 213,562.43 |
| 09/21/2022 | Expense | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 11.34 | 213,551.09 |
| 09/22/2022 | Expense | | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 46.99 | 213,504.10 |
| 09/26/2022 | Deposit | Keith Meadows | System-recorded deposit for QuickBooks Payments | Checking - 7945 - 3 | 40,000.00 | | 253,504.10 |
| 09/26/2022 | Expense | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Checking - 7945 - 3 | | 1,161.00 | 252,343.10 |
| 09/26/2022 | Expense | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 11.34 | 252,331.76 |
| 09/27/2022 | Expense | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 20.83 | 252,310.93 |
| 09/29/2022 | Expense | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Checking - 7945 - 3 | | 10.00 | 252,300.93 |
| 09/29/2022 | Expense | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 11.34 | 252,289.59 |
| 09/29/2022 | Deposit | Henry Ramirez | System-recorded deposit for QuickBooks Payments | Checking - 7945 - 3 | 4,700.00 | | 256,989.59 |
| 09/30/2022 | Expense | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 34.89 | 256,954.70 |
| 10/03/2022 | Expense | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 13.67 | 256,941.03 |
| 10/03/2022 | Expense | | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 60.31 | 256,880.72 |
| 10/04/2022 | Expense | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Checking - 7945 - 3 | | 13.86 | 256,866.86 |
| 10/05/2022 | Expense | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Checking - 7945 - 3 | | 15.00 | 256,851.86 |
| 10/05/2022 | Deposit | Henry Ramirez | System-recorded deposit for QuickBooks Payments | Checking - 7945 - 3 | 14,900.00 | | 271,751.86 |
| 10/11/2022 | Expense | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Checking - 7945 - 3 | | 290.25 | 271,461.61 |
| 10/11/2022 | Deposit | Keith Meadows | System-recorded deposit for QuickBooks Payments | Checking - 7945 - 3 | 10,000.00 | | 281,461.61 |
| 10/24/2022 | Expense | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Checking - 7945 - 3 | | 1,595.50 | 279,866.11 |
| 10/24/2022 | Deposit | Keith Meadows | System-recorded deposit for QuickBooks Payments | Checking - 7945 - 3 | 55,000.00 | | 334,866.11 |
| 11/11/2022 | Expense | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Checking - 7945 - 3 | | 696.25 | 334,169.86 |
| 11/11/2022 | Deposit | Keith Meadows | System-recorded deposit for QuickBooks Payments | Checking - 7945 - 3 | 24,000.00 | | 358,169.86 |

| | Date | Type | Num | Name | Memo | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | 11/24/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Checking - 7945 - 3 | | 1,160.25 | 357,009.61 |
| | 11/24/2022 | Deposit | | Keith Meadows | System-recorded deposit for QuickBooks Payments | Checking - 7945 - 3 | 40,000.00 | | 397,009.61 |
| | 12/25/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Checking - 7945 - 3 | | 580.25 | 396,429.36 |
| | 12/25/2022 | Deposit | | Keith Meadows | System-recorded deposit for QuickBooks Payments | Checking - 7945 - 3 | 20,000.00 | | 416,429.36 |
| **Total for Checking - 7945 - 3** | | | | | | | **$ 687,503.39** | **$ 271,074.03** | |
| **JWSC LLC** | | | | | | | | | |
| | 10/08/2021 | Deposit | | | REGULAR DEPOSIT | JWSC LLC | 773.13 | | 773.13 |
| | 10/21/2021 | Deposit | | | ACH DEPOSIT SEC CODE: PPD Trace Number: 021000028259716 ID: T200414116943 JWSC LLC Square Inc SQ211021 | JWSC LLC | 3,300.00 | | 4,073.13 |
| | 10/21/2021 | Deposit | | | ACH DEPOSIT SEC CODE: PPD Trace Number: 021000028267744 ID: T200414116565 JWSC LLC Square Inc SDV-VRFY | JWSC LLC | 0.01 | | 4,073.14 |
| | 10/21/2021 | Expense | | | ACH WITHDRAWAL SEC CODE: WEB Trace Number: 021000028271075 ID: JWSC LLC Square Inc SDV-VRFY | JWSC LLC | | 0.01 | 4,073.13 |
| | 10/25/2021 | Expense | | | ACH WITHDRAWAL SEC CODE: CCD Trace Number: 021000024489607 ID: 524771992569493 JWSC LLC. INTUIT 82226085 TRAN FEE | JWSC LLC | | 0.05 | 4,073.08 |
| | 10/25/2021 | Deposit | | | ACH DEPOSIT SEC CODE: CCD Trace Number: 021000024389471 ID: 524771992569493 JWSC LLC. INTUIT 38326275 DEPOSIT | JWSC LLC | 5.00 | | 4,078.08 |
| | 10/25/2021 | Deposit | | | REGULAR DEPOSIT | JWSC LLC | 9,675.00 | | 13,753.08 |
| | 10/26/2021 | Check | | Phantom Services LLC | 0641002999 -010322774 | JWSC LLC | | 1,800.00 | 11,953.08 |
| | 10/26/2021 | Check | 1001 | Phantom Services LLC | | JWSC LLC | | 1,800.00 | 10,153.08 |
| | 10/27/2021 | Expense | | | WITHDRAWAL / CASHED CHECK # | JWSC LLC | | 1,928.00 | 8,225.08 |
| | 10/27/2021 | Expense | | | WITHDRAWAL / CASHED CHECK # | JWSC LLC | | 160.00 | 8,065.08 |
| | 10/28/2021 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 SPEEDWAY 07180 SPRINGF SPRINGFIELD TN | JWSC LLC | | 70.62 | 7,994.46 |
| | 10/28/2021 | Expense | 500 | | WITHDRAWAL / CASHED CHECK #500 | JWSC LLC | | 2,400.00 | 5,594.46 |
| | 10/29/2021 | Expense | | | ACH WITHDRAWAL SEC CODE: CCD Trace Number: 021000027819366 ID: 524771992569493 JWSC LLC. INTUIT 04367005 TRAN FEE | JWSC LLC | | 159.75 | 5,434.71 |
| | 10/29/2021 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 SQ *VTK DUMPSTERS Springfield TN | JWSC LLC | | 493.52 | 4,941.19 |
| | 10/29/2021 | Deposit | | Dean (deleted) | | JWSC LLC | 5,500.00 | | 10,441.19 |
| | 10/29/2021 | Check | 5 | | CHECK #501 | JWSC LLC | | 1,200.00 | 9,241.19 |
| | 11/01/2021 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 FLOOR AND DECOR 165 ANTIOCH TN | JWSC LLC | | 196.43 | 9,044.76 |
| | 11/01/2021 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 RACETRAC2557 00025577 SPRING HILL TN | JWSC LLC | | 50.68 | 8,994.08 |
| | 11/01/2021 | Expense | | | ATM FOREIGN WITHDRAWAL Card Ending: 5155 3519 TOM AUST 3519 TOM AUST SPRINGFIELD TN | JWSC LLC | | 363.00 | 8,631.08 |
| | 11/01/2021 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 LOWE'S #1747 SPRINGFIELD TN | JWSC LLC | | 90.20 | 8,540.88 |
| | 11/01/2021 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 ACE HARDWARE SPRINGFIE SPRINGFIELD TN | JWSC LLC | | 2.60 | 8,538.28 |
| | 11/01/2021 | Expense | | | ATM FOREIGN FEE Card Ending: 5155 WDRL FEE 3519 TOM AUST 3519 SPRINGFIELD TN | JWSC LLC | | 1.00 | 8,537.28 |
| | 11/02/2021 | Check | 4 | | CHECK #502 | JWSC LLC | | 9,000.00 | -462.72 |
| | 11/02/2021 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 KROGER #5 143 HENSLEE DICKSON TN | JWSC LLC | | 6.49 | -469.21 |
| | 11/03/2021 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | JWSC LLC | | 17.44 | -486.65 |
| | 11/03/2021 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 SHELL SERVICE S PLEASANT VIEW TN | JWSC LLC | | 30.48 | -517.13 |
| | 11/04/2021 | Expense | | | ATM FOREIGN WITHDRAWAL Card Ending: 5155 1736 CAROTHER 1736 CAROTHER BRENTWOOD TN | JWSC LLC | | 503.50 | -1,020.63 |
| | 11/04/2021 | Deposit | | | ACH DEPOSIT SEC CODE: CCD Trace Number: 021000021481126 ID: 524771992569493 JWSC LLC. INTUIT 90183845 DEPOSIT | JWSC LLC | 7,325.00 | | 6,304.37 |
| | 11/04/2021 | Expense | | | ACH WITHDRAWAL SEC CODE: CCD Trace Number: 021000021302252 ID: 524771992569493 JWSC LLC. INTUIT 37387615 TRAN FEE | JWSC LLC | | 212.68 | 6,091.69 |
| | 11/04/2021 | Expense | | | ATM FOREIGN FEE Card Ending: 5155 WDRL FEE 1736 CAROTHER 1736 BRENTWOOD TN | JWSC LLC | | 1.00 | 6,090.69 |
| | 11/05/2021 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 WALKER HARDWARE SPRINGFIELD TN | JWSC LLC | | 46.68 | 6,044.01 |
| | 11/05/2021 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 MOORE LUMBER COMPANY SPRINGFIELD TN | JWSC LLC | | 17.83 | 6,026.18 |
| | 11/05/2021 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 MOORE LUMBER COMPANY SPRINGFIELD TN | JWSC LLC | | 20.70 | 6,005.48 |
| | 11/05/2021 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 NST BEST BUY #172 0006 MADISON TN | JWSC LLC | | 579.92 | 5,425.56 |
| | 11/08/2021 | Expense | | | ATM FOREIGN FEE Card Ending: 5155 WDRL FEE SPRINGFIELD T SPRI Springfield TN | JWSC LLC | | 1.00 | 5,424.56 |
| | 11/08/2021 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 NST THE HOME DEPOT 0026 HENDERSONVILL TN | JWSC LLC | | 522.22 | 4,902.34 |
| | 11/08/2021 | Check | 3 | | CHECK #1001 | JWSC LLC | | 1,000.00 | 3,902.34 |
| | 11/08/2021 | Expense | | | ATM FOREIGN WITHDRAWAL Card Ending: 5155 SPRINGFIELD T SPRINGFIELD T Springfield TN | JWSC LLC | | 164.00 | 3,738.34 |
| | 11/09/2021 | Check | 2 | | CHECK #1003 | JWSC LLC | | 1,900.00 | 1,838.34 |
| | 11/09/2021 | Expense | | | ACH WITHDRAWAL SEC CODE: CCD Trace Number: 021000021199783 ID: 000000156662404 Will Shore MAINTENANCE SUPP BT1108 | JWSC LLC | | 2,601.42 | -763.08 |
| | 11/10/2021 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | JWSC LLC | | 11.63 | -774.71 |
| | 11/10/2021 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 SHELL SERVICE S SPRING HILL TN | JWSC LLC | | 9.42 | -784.13 |
| | 11/12/2021 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 RED LOBSTER 0045 MADISON TN | JWSC LLC | | 67.48 | -851.61 |
| | 11/12/2021 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 SHELL OIL 910021961QPS SPRING HILL TN | JWSC LLC | | 50.93 | -902.54 |
| | 11/12/2021 | Deposit | | | ACH DEPOSIT SEC CODE: CCD Trace Number: 021000026050829 ID: 524771992569493 JWSC LLC INTUIT PYMT SOLN INTUITPMTS | JWSC LLC | 7,767.50 | | 6,864.96 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/12/2021 | Expense | | | Signed POS Recurring purchase Card Ending: 5155 WEB*WEB.COM 800-5459076 FL | JWSC LLC | | 96.27 | 6,768.69 |
| 11/12/2021 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 MCDONALD'S F26248 SPRINGFIELD TN | JWSC LLC | | 9.30 | 6,759.39 |
| 11/12/2021 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 SHELL SERVICE S PORTLAND TN | JWSC LLC | | 23.11 | 6,736.28 |
| 11/12/2021 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 WEB*WEB.COM 800-5459076 FL | JWSC LLC | | 5.95 | 6,730.33 |
| 11/12/2021 | Expense | | | Signed POS Recurring purchase Card Ending: 5155 WEB*WEB.COM 800-5459076 FL | JWSC LLC | | 96.27 | 6,634.06 |
| 11/12/2021 | Deposit | | | REGULAR DEPOSIT | JWSC LLC | 3,473.00 | | 10,107.06 |
| 11/15/2021 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 MCDONALD'S F20810 FRANKLIN TN | JWSC LLC | | 7.65 | 10,099.41 |
| 11/15/2021 | Check | 1005 | | CHECK #1005 | JWSC LLC | | 2,500.00 | 7,599.41 |
| 11/15/2021 | Check | | | CHECK #500 | JWSC LLC | | 3,610.00 | 3,989.41 |
| 11/15/2021 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 BOJANGLES 1304 SPRINGFIELD TN | JWSC LLC | | 4.81 | 3,984.60 |
| 11/15/2021 | Deposit | | | ATM/POS RETURN Card Ending: 5155 WEB*WEB.COM 800-5459076 FL | JWSC LLC | 96.27 | | 4,080.87 |
| 11/16/2021 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 SQ *VTK DUMPSTERS Springfield TN | JWSC LLC | | 415.60 | 3,665.27 |
| 11/16/2021 | Check | 1006 | | CHECK #1006 | JWSC LLC | | 1,550.00 | 2,115.27 |
| 11/16/2021 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | JWSC LLC | | 38.45 | 2,076.82 |
| 11/17/2021 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | JWSC LLC | | 31.20 | 2,045.62 |
| 11/18/2021 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | JWSC LLC | | 51.12 | 1,994.50 |
| 11/18/2021 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 KROGER #5 2600 MEMORIA SPRINGFIELD TN | JWSC LLC | | 78.91 | 1,915.59 |
| 01/06/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | JWSC LLC | | 61.48 | 1,854.11 |
| 01/06/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 KROGER #5575 615-871-2400 TN | JWSC LLC | | 63.56 | 1,790.55 |
| 01/07/2022 | Expense | | Lowe's | ATM/POS PURCHASE Card Ending: 5155 LOWE'S #2851 NASHVILLE TN | JWSC LLC | | 174.56 | 1,615.99 |
| 01/07/2022 | Expense | | | Signed POS Recurring purchase Card Ending: 5155 WEB*WEB.COM 800-5459076 FL | JWSC LLC | | 14.95 | 1,601.04 |
| 01/07/2022 | Expense | | Lowe's | ATM/POS PURCHASE Card Ending: 5155 LOWE'S #1747 SPRINGFIELD TN | JWSC LLC | | 47.24 | 1,553.80 |
| 01/10/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 ARCHITECTURAL DESIGNS, 2037618500 CT | JWSC LLC | | 2,060.00 | -506.20 |
| 01/10/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 SHELL OIL 57542931902 SPRINGFIELD TN | JWSC LLC | | 45.45 | -551.65 |
| 01/10/2022 | Check | 1015 | | CHECK #1015 | JWSC LLC | | 163.28 | -714.93 |
| 01/11/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 SONIC DRIVE IN #4193 BRENTWOOD TN | JWSC LLC | | 8.77 | -723.70 |
| 01/11/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 CSFRANKLIN LLC FRANKLIN TN | JWSC LLC | | 48.26 | -771.96 |
| 01/11/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 ARBY'S 8141 SPRING HILL TN | JWSC LLC | | 21.05 | -793.01 |
| 01/13/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 CHILIS SPRING HILL SPRING HILL TN | JWSC LLC | | 53.00 | -846.01 |
| 01/13/2022 | Deposit | | | MOBILE DEPOSIT | JWSC LLC | 955.36 | | 109.35 |
| 01/14/2022 | Check | 501 | | CHECK #501 | JWSC LLC | | 700.00 | -590.65 |
| 01/14/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 SHELL SERVICE S SPRING HILL TN | JWSC LLC | | 19.76 | -610.41 |
| 01/14/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | JWSC LLC | | 29.94 | -640.35 |
| 01/18/2022 | Expense | | | Signed POS Recurring purchase Card Ending: 5155 WEB*WEB.COM 800-5459076 FL | JWSC LLC | | 1.95 | -642.30 |
| 01/18/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 SHELL OIL 57542931902 SPRINGFIELD TN | JWSC LLC | | 58.81 | -701.11 |
| 01/18/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 SHELL OIL 910021961QPS SPRING HILL TN | JWSC LLC | | 33.92 | -735.03 |
| 01/18/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 SONIC DRIVE IN #4193 BRENTWOOD TN | JWSC LLC | | 7.78 | -742.81 |
| 01/18/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 KROGER #5575 615-871-2400 TN | JWSC LLC | | 86.09 | -828.90 |
| 01/18/2022 | Expense | | Lowe's | ATM/POS PURCHASE Card Ending: 5155 LOWE'S #1747 SPRINGFIELD TN | JWSC LLC | | 107.02 | -935.92 |
| 01/20/2022 | Expense | | | ACH WITHDRAWAL SEC CODE: CCD Trace Number: 021000021343016 ID: 000000164060169 Will Shore MAINTENANCE SUPP BT0119 | JWSC LLC | | 3,724.63 | -4,660.55 |
| 01/20/2022 | Check | 1014 | | CHECK #1014 | JWSC LLC | | 500.00 | -5,160.55 |
| 01/20/2022 | Expense | | | Signed POS Recurring purchase Card Ending: 5155 MSFT * E0400H7F04 MSBILL.INFO WA | JWSC LLC | | 13.66 | -5,174.21 |
| 01/24/2022 | Deposit | | | REGULAR DEPOSIT | JWSC LLC | 49,414.34 | | 44,240.13 |
| 01/24/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 GOOGLE *Domains g.co/helppay# CA | JWSC LLC | | 13.17 | 44,226.96 |
| 01/25/2022 | Expense | | | ACH WITHDRAWAL SEC CODE: CCD Trace Number: 021000025136390 ID: 000000164530003 Will Shore MAINTENANCE SUPP BT0124 | JWSC LLC | | 12,324.78 | 31,902.18 |
| 01/27/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 BOOT BARN #106 / RCC GOODLETTSVILL TN | JWSC LLC | | 202.10 | 31,700.08 |
| 01/28/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 EXXONMOBIL 48242077 NASHVILLE TN | JWSC LLC | | 68.34 | 31,631.74 |
| 01/28/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 DULUTH TRADING FRNKLN FRANKLIN TN | JWSC LLC | | 372.56 | 31,259.18 |
| 01/28/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 VZWRLSS*IVR VB 800-922-0204 FL | JWSC LLC | | 86.51 | 31,172.67 |
| 01/31/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 SHELL SERVICE S BRENTWOOD TN | JWSC LLC | | 7.40 | 31,165.27 |
| 01/31/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | JWSC LLC | | 35.09 | 31,130.18 |
| 01/31/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 MARATHON PETRO95265 WHITE HOUSE TN | JWSC LLC | | 17.04 | 31,113.14 |
| 01/31/2022 | Expense | | | NET SERVICE CHARGE | JWSC LLC | | 12.00 | 31,101.14 |
| 01/31/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 EDWIN WATT S GOLF #111 NASHVILLE TN | JWSC LLC | | 860.86 | 30,240.28 |
| 01/31/2022 | Check | 1017 | | CHECK #1017 | JWSC LLC | | 14,091.00 | 16,149.28 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/31/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 THE LEGACY GOLF COURSE SPRINGFIELD TN | JWSC LLC | | 265.14 | 15,884.14 |
| 02/01/2022 | Deposit | | | REGULAR DEPOSIT | JWSC LLC | 45,050.00 | | 60,934.14 |
| 02/02/2022 | Check | 1021 | | CHECK #1021 | JWSC LLC | | 4,515.00 | 56,419.14 |
| 02/02/2022 | Check | 1020 | | CHECK #1020 | JWSC LLC | | 9,000.00 | 47,419.14 |
| 02/03/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 KROGER FUEL #957 SPRINGFIELD TN | JWSC LLC | | 59.90 | 47,359.24 |
| 02/03/2022 | Expense | | | WITHDRAWAL / CASHED CHECK # | JWSC LLC | | 6,500.00 | 40,859.24 |
| 02/04/2022 | Expense | | | Signed POS Recurring purchase Card Ending: 5155 WEB*WEB.COM 800-5459076 FL | JWSC LLC | | 14.95 | 40,844.29 |
| 02/07/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 SPORTSMANS LODGE BRENTWOOD TN | JWSC LLC | | 68.32 | 40,775.97 |
| 02/07/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 H G HILL #54 SPRINGFIELD TN | JWSC LLC | | 18.00 | 40,757.97 |
| 02/07/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 HARDEES 1501845 SPRINGFIELD TN | JWSC LLC | | 8.53 | 40,749.44 |
| 02/07/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 PHILLIPS 66 - PURE MAR GREENBRIER TN | JWSC LLC | | 33.15 | 40,716.29 |
| 02/07/2022 | Deposit | | | REGULAR DEPOSIT | JWSC LLC | 29,700.00 | | 70,416.29 |
| 02/07/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 SHELL OIL 10089696008 PORTLAND TN | JWSC LLC | | 43.73 | 70,372.56 |
| 02/07/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 SHELL SERVICE S PORTLAND TN | JWSC LLC | | 31.12 | 70,341.44 |
| 02/07/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | JWSC LLC | | 15.92 | 70,325.52 |
| 02/07/2022 | Check | 1025 | | CHECK #1025 | JWSC LLC | | 11,000.00 | 59,325.52 |
| 02/08/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 NNT BURGER KING #272303 GREENBRIER TN | JWSC LLC | | 15.34 | 59,310.18 |
| 02/08/2022 | Check | 1022 | | CHECK #1022 | JWSC LLC | | 8,910.00 | 50,400.18 |
| 02/08/2022 | Check | 1024 | | CHECK #1024 | JWSC LLC | | 1,250.00 | 49,150.18 |
| 02/08/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 CHRIS MORE INC NASHVI 901-3328120 TN | JWSC LLC | | 1,382.06 | 47,768.12 |
| 02/09/2022 | Check | 1023 | | CHECK #1023 | JWSC LLC | | 3,500.00 | 44,268.12 |
| 02/09/2022 | Check | 1018 | | CHECK #1018 | JWSC LLC | | 20,000.00 | 24,268.12 |
| 02/09/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 JOSE S GREENBRIER TN | JWSC LLC | | 53.49 | 24,214.63 |
| 02/10/2022 | Transfer | | | Mobile Banking Transfer Deposit 3701 | JWSC LLC | | 4,500.00 | 19,714.63 |
| 02/10/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 CHICK-FIL-A #01220 FRANKLIN TN | JWSC LLC | | 11.14 | 19,703.49 |
| 02/10/2022 | Transfer | | | ATM ONUS WITHDRAWAL Card Ending: 5189 VOLUNTEER STA 2112 MEMORIAL SPRINGFIELD TN | JWSC LLC | | 500.00 | 19,203.49 |
| 02/11/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 NST BEST BUY #172 0000 MADISON TN | JWSC LLC | | 1,967.49 | 17,236.00 |
| 02/11/2022 | Check | 1027 | | CHECK #1027 | JWSC LLC | | 1,200.00 | 16,036.00 |
| 02/14/2022 | Transfer | | | Mobile Banking Transfer Deposit 3701 | JWSC LLC | | 14,000.00 | 2,036.00 |
| 02/14/2022 | Expense | | | Signed POS Recurring purchase Card Ending: 5155 WEB*WEB.COM 800-5459076 FL | JWSC LLC | | 1.95 | 2,034.05 |
| 02/17/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 CROSSROADS IGA GREENBRIER TN | JWSC LLC | | 25.01 | 2,009.04 |
| 02/18/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | JWSC LLC | | 37.73 | 1,971.31 |
| 02/22/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | JWSC LLC | | 24.21 | 1,947.10 |
| 02/22/2022 | Transfer | | | Mobile Banking Transfer Withdrawal 0559 | JWSC LLC | 2,000.00 | | 3,947.10 |
| 02/22/2022 | Expense | | | Signed POS Recurring purchase Card Ending: 5155 GOOGLE *Domains g.co/helppay# CA | JWSC LLC | | 13.17 | 3,933.93 |
| 02/22/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 GRANNYS BRIER PATCH GREENBRIER TN | JWSC LLC | | 27.77 | 3,906.16 |
| 02/22/2022 | Expense | | Lowe's | ATM/POS PURCHASE Card Ending: 5155 LOWE'S #1747 SPRINGFIELD TN | JWSC LLC | | 20.06 | 3,886.10 |
| 02/22/2022 | Transfer | | | Mobile Banking Transfer Withdrawal 3701 | JWSC LLC | 5,000.00 | | 8,886.10 |
| 02/22/2022 | Transfer | | | Mobile Banking Transfer Withdrawal 3701 | JWSC LLC | 2,000.00 | | 10,886.10 |
| 02/22/2022 | Expense | | | Signed POS Recurring purchase Card Ending: 5155 NNT MSFT *<E0400HK10818 MSBILL.INFO WA | JWSC LLC | | 13.66 | 10,872.44 |
| 02/22/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 BED BATH & BEYOND #533 MADISON TN | JWSC LLC | | 60.49 | 10,811.95 |
| 02/22/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 MAPCO 3066 GOODLETTSVILL TN | JWSC LLC | | 7.09 | 10,804.86 |
| 02/22/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 DILLARDS 422 RIVERGATE GOODLETTSVILL TN | JWSC LLC | | 155.68 | 10,649.18 |
| 02/23/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 SHELL OIL 575411653QPS BRENTWOOD TN | JWSC LLC | | 35.25 | 10,613.93 |
| 02/23/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | JWSC LLC | | 34.78 | 10,579.15 |
| 02/28/2022 | Check | 1026 | | CHECK #1026 | JWSC LLC | | 1,100.00 | 9,479.15 |
| 02/28/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | JWSC LLC | | 36.41 | 9,442.74 |
| 03/01/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 PHILLIPS 66 - SWIFT ST GOODLETTSVILL TN | JWSC LLC | | 9.24 | 9,433.50 |
| 03/01/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 POPEYES 13017 COLUMBIA TN | JWSC LLC | | 8.11 | 9,425.39 |
| 03/01/2022 | Check | 1028 | | CHECK #1028 | JWSC LLC | | 1,500.00 | 7,925.39 |
| 03/01/2022 | Check | 502 | | CHECK #502 | JWSC LLC | | 4,291.66 | 3,633.73 |
| 03/01/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | JWSC LLC | | 39.09 | 3,594.64 |
| 03/02/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 OCHARLEYS388SPRGFLD SPRINGFIELD TN | JWSC LLC | | 47.40 | 3,547.24 |
| 03/02/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 MAPCO EXPRESS #3408 FRANKLIN TN | JWSC LLC | | 7.03 | 3,540.21 |
| 03/03/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 SONIC DRIVE IN #4193 BRENTWOOD TN | JWSC LLC | | 9.98 | 3,530.23 |
| 03/04/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | JWSC LLC | | 42.47 | 3,487.76 |

| Date | Type | Num | Description | Name | Deposit | Withdrawal | Balance |
|---|---|---|---|---|---|---|---|
| 03/04/2022 | Check | 1030 | CHECK #1030 | JWSC LLC | | 350.00 | 3,137.76 |
| 03/04/2022 | Transfer | | Mobile Banking Transfer Deposit 0559 | JWSC LLC | | 2,000.00 | 1,137.76 |
| 03/04/2022 | Deposit | | REGULAR DEPOSIT | JWSC LLC | 35,524.00 | | 36,661.76 |
| 03/04/2022 | Expense | | Signed POS Recurring purchase Card Ending: 5155 WEB*WEB.COM 800-5459076 FL | JWSC LLC | | 14.95 | 36,646.81 |
| 03/07/2022 | Expense | | Signed POS One Time Purchase Card Ending: 5189 BF MYERS FURNITURE GOODLETTSVILL TN | JWSC LLC | | 1,949.00 | 34,697.81 |
| 03/07/2022 | Check | 1029 | CHECK #1029 | JWSC LLC | | 30,955.00 | 3,742.81 |
| 03/07/2022 | Expense | | ATM/POS PURCHASE Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | JWSC LLC | | 39.40 | 3,703.41 |
| 03/07/2022 | Expense | | Signed POS One Time Purchase Card Ending: 5155 NNT BURGER KING #687309 SPRINGFIELD TN | JWSC LLC | | 19.94 | 3,683.47 |
| 03/07/2022 | Expense | | Signed POS One Time Purchase Card Ending: 5155 NikePOS_US Nashville TN | JWSC LLC | | 246.84 | 3,436.63 |
| 03/07/2022 | Expense | | Signed POS One Time Purchase Card Ending: 5155 BESTBUYCOM806620559736 888BESTBUY MN | JWSC LLC | | 360.51 | 3,076.12 |
| 03/07/2022 | Expense | | Signed POS One Time Purchase Card Ending: 5155 GLF*THELEGACY SPRINGFIELD TN | JWSC LLC | | 54.78 | 3,021.34 |
| 03/08/2022 | Check | 1031 | CHECK #1031 | JWSC LLC | | 4,831.37 | -1,810.03 |
| 03/08/2022 | Expense | | ATM/POS PURCHASE Card Ending: 5155 SHELL SERVICE S RIDGETOP TN | JWSC LLC | | 16.05 | -1,826.08 |
| 03/09/2022 | Expense | | Signed POS One Time Purchase Card Ending: 5155 SHERWIN WILLIAMS 70263 SPRINGFIELD TN | JWSC LLC | | 159.35 | -1,985.43 |
| 03/09/2022 | Expense | | Signed POS One Time Purchase Card Ending: 5155 SONIC DRIVE IN #4193 BRENTWOOD TN | JWSC LLC | | 12.16 | -1,997.59 |
| 03/10/2022 | Expense | | Signed POS One Time Purchase Card Ending: 5155 SHELL OIL 10012683008 RIDGETOP TN | JWSC LLC | | 54.87 | -2,052.46 |
| 03/14/2022 | Expense | | Signed POS Recurring purchase Card Ending: 5155 WEB*WEB.COM 800-5459076 FL | JWSC LLC | | 1.95 | -2,054.41 |
| 03/15/2022 | Transfer | | Mobile Banking Transfer Withdrawal 3701 | JWSC LLC | 4,000.00 | | 1,945.59 |
| 03/15/2022 | Transfer | | Mobile Banking Transfer Withdrawal 0559 | JWSC LLC | 5,000.00 | | 6,945.59 |
| 03/15/2022 | Check | 1032 | CHECK #1032 | JWSC LLC | | 500.00 | 6,445.59 |
| 03/17/2022 | Transfer | | Mobile Banking Transfer Withdrawal 3701 | JWSC LLC | 2,000.00 | | 8,445.59 |
| 03/18/2022 | Transfer | | Mobile Banking Transfer Withdrawal 3701 | JWSC LLC | 2,500.00 | | 10,945.59 |
| 03/21/2022 | Expense | | Signed POS One Time Purchase Card Ending: 5155 WWW.MICROSOFT.COM REDMOND WA | JWSC LLC | | 13.66 | 10,931.93 |
| 03/21/2022 | Expense | | Signed POS One Time Purchase Card Ending: 5155 MCDONALD'S F26248 SPRINGFIELD TN | JWSC LLC | | 10.40 | 10,921.53 |
| 03/22/2022 | Expense | | ATM/POS PURCHASE Card Ending: 5155 SHELL SERVICE S SPRING HILL TN | JWSC LLC | | 11.33 | 10,910.20 |
| 03/22/2022 | Expense | | Signed POS One Time Purchase Card Ending: 5155 GOOGLE *Domains g.co/helppay# CA | JWSC LLC | | 13.17 | 10,897.03 |
| 03/23/2022 | Expense | | ATM/POS PURCHASE Card Ending: 5155 CROSSROADS IGA GREENBRIER TN | JWSC LLC | | 23.57 | 10,873.46 |
| 03/24/2022 | Expense | | ATM/POS PURCHASE Card Ending: 5155 Edwin Wat Edwin Watt's Nashville TN | JWSC LLC | | 1,495.00 | 9,378.46 |
| 03/24/2022 | Expense | | Signed POS One Time Purchase Card Ending: 5155 MCDONALD'S F11612 NASHVILLE TN | JWSC LLC | | 11.45 | 9,367.01 |
| 03/24/2022 | Transfer | | Mobile Banking Transfer Withdrawal 0559 | JWSC LLC | 4,300.00 | | 13,667.01 |
| 03/24/2022 | Expense | | Signed POS One Time Purchase Card Ending: 5155 SONIC DRIVE IN #4193 BRENTWOOD TN | JWSC LLC | | 11.61 | 13,655.40 |
| 03/24/2022 | Expense | | Signed POS One Time Purchase Card Ending: 5155 3471-LOGAN S ROADHOUSE SPRING HILL TN | JWSC LLC | | 51.29 | 13,604.11 |
| 03/25/2022 | Expense | | Signed POS One Time Purchase Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | JWSC LLC | | 70.65 | 13,533.46 |
| 03/29/2022 | Deposit | | REGULAR DEPOSIT | JWSC LLC | 74,872.17 | | 88,405.63 |
| 04/01/2022 | Deposit | | ACH DEPOSIT SEC CODE: CCD Trace Number: 021000029402325 ID: 524771992569493 JWSC LLC. INTUIT 23711145 DEPOSIT | JWSC LLC | 1,200.00 | | 89,605.63 |
| 04/01/2022 | Expense | | ATM/POS PURCHASE Card Ending: 5155 SY8 GOLF GALAXY # 40011 BRENTWOOD TN | JWSC LLC | | 323.25 | 89,282.38 |
| 04/01/2022 | Expense | | ACH WITHDRAWAL SEC CODE: CCD Trace Number: 021000029572883 ID: 524771992569493 JWSC LLC. INTUIT 84093465 TRAN FEE | JWSC LLC | | 10.00 | 89,272.38 |
| 04/01/2022 | Expense | | Signed POS Recurring purchase Card Ending: 5155 WEB*WEB.COM 800-5459076 FL | JWSC LLC | | 14.95 | 89,257.43 |
| 04/01/2022 | Expense | | ACH WITHDRAWAL SEC CODE: CCD Trace Number: 021000027396843 ID: 000000171858260 Will Shore MAINTENANCE SUPP BT0331 | JWSC LLC | | 22,082.73 | 67,174.70 |
| 04/04/2022 | Expense | | WITHDRAWAL / CASHED CHECK # | JWSC LLC | | 10,000.00 | 57,174.70 |
| 04/04/2022 | Expense | | Signed POS One Time Purchase Card Ending: 5155 SHELL OIL 12751598009 GREENBRIER TN | JWSC LLC | | 53.87 | 57,120.83 |
| 04/04/2022 | Expense | | Signed POS One Time Purchase Card Ending: 5155 GAYLORD SPRINGS GOLF NASHVILLE TN | JWSC LLC | | 36.32 | 57,084.51 |
| 04/04/2022 | Expense | | ATM/POS PURCHASE Card Ending: 5155 CROSSROADS IGA GREENBRIER TN | JWSC LLC | | 2.29 | 57,082.22 |
| 04/04/2022 | Expense | | Signed POS One Time Purchase Card Ending: 5155 GAYLORD SPRINGS GOLF NASHVILLE TN | JWSC LLC | | 201.02 | 56,881.20 |
| 04/05/2022 | Expense | | Signed POS One Time Purchase Card Ending: 5155 FERGUSON ENT, INC 20 6153161800 TN | JWSC LLC | | 2,500.00 | 54,381.20 |
| 04/06/2022 | Expense | | ATM FOREIGN FEE Card Ending: 5155 WDRL FEE Twice Daily 6 1732 BRENTWOOD TN | JWSC LLC | | 1.00 | 54,380.20 |
| 04/06/2022 | Expense | | ATM FOREIGN WITHDRAWAL Card Ending: 5155 Twice Daily 6 1732 N CAROTH BRENTWOOD TN | JWSC LLC | | 203.50 | 54,176.70 |
| 04/07/2022 | Expense | | ACH WITHDRAWAL SEC CODE: WEB Trace Number: 021000028225641 ID: NATHAN HOLDEN 18004INTUIT CHECKS / F | JWSC LLC | | 40.95 | 54,135.75 |
| 04/07/2022 | Expense | | ATM/POS PURCHASE Card Ending: 5155 NST BEST BUY #172 0019 MADISON TN | JWSC LLC | | 294.96 | 53,840.79 |
| 04/08/2022 | Expense | | ACH WITHDRAWAL SEC CODE: WEB Trace Number: 021000024130287 ID: NATHAN HOLDEN 18004INTUIT CHECKS / F | JWSC LLC | | 88.52 | 53,752.27 |
| 04/08/2022 | Expense | | ATM ONUS WITHDRAWAL Card Ending: 5155 VOLUNTEER STA 101 INTERNATI FRANKLIN TN | JWSC LLC | | 300.00 | 53,452.27 |
| 04/11/2022 | Expense | | ACH WITHDRAWAL SEC CODE: CCD Trace Number: 021000026854533 ID: 524771992569493 JWSC LLC. INTUIT 51460615 TRAN FEE | JWSC LLC | | 10.00 | 53,442.27 |
| 04/11/2022 | Expense | | Signed POS Recurring purchase Card Ending: 5155 WEB*WEB.COM 800-5459076 FL | JWSC LLC | | 1.95 | 53,440.32 |
| 04/11/2022 | Expense | | ATM/POS PURCHASE Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | JWSC LLC | | 28.66 | 53,411.66 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/11/2022 | Deposit | | | ACH DEPOSIT SEC CODE: CCD Trace Number: 021000027029767 ID: 524771992569493 JWSC LLC. INTUIT 88608985 DEPOSIT | JWSC LLC | 30,336.00 | | 83,747.66 |
| 04/11/2022 | Expense | | | ACH WITHDRAWAL SEC CODE: CCD Trace Number: 021000024627480 ID: 000000172952920 Will Shore MAINTENANCE SUPP BT0408 | JWSC LLC | | 17,015.25 | 66,732.41 |
| 04/13/2022 | Expense | | | ACH WITHDRAWAL SEC CODE: CCD Trace Number: 021000029444120 ID: 524771992569493 JWSC LLC. INTUIT 63428015 TRAN FEE | JWSC LLC | | 10.00 | 66,722.41 |
| 04/13/2022 | Deposit | | | ACH DEPOSIT SEC CODE: CCD Trace Number: 021000029282880 ID: 524771992569493 JWSC LLC. INTUIT 00520645 DEPOSIT | JWSC LLC | 10,219.35 | | 76,941.76 |
| 04/13/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 WENDYS 644 FRANKLIN TN | JWSC LLC | | 15.23 | 76,926.53 |
| 04/14/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 CROSSROADS IGA GREENBRIER TN | JWSC LLC | | 15.62 | 76,910.91 |
| 04/15/2022 | Expense | | | ACH WITHDRAWAL SEC CODE: CCD Trace Number: 021000026614969 ID: 000000173620376 Will Shore MAINTENANCE SUPP BT0414 | JWSC LLC | | 17,348.78 | 59,562.13 |
| 04/15/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 FLYING J #632 RESACA GA | JWSC LLC | | 12.08 | 59,550.05 |
| 04/15/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 SHELL OIL 575411653QPS BRENTWOOD TN | JWSC LLC | | 85.35 | 59,464.70 |
| 04/18/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 CROSSROADS IGA #759 GREENBRIER TN | JWSC LLC | | 6.32 | 59,458.38 |
| 04/18/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 SAD SAMS CROSS PLAINS TN | JWSC LLC | | 8.33 | 59,450.05 |
| 04/18/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 LOVE S TRAVE S00007641 MANCHESTER TN | JWSC LLC | | 20.66 | 59,429.39 |
| 04/18/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 SHELL OIL 10090279000 CROSS PLAINS TN | JWSC LLC | | 41.63 | 59,387.76 |
| 04/18/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 PILOT 00006320 RESACA GA | JWSC LLC | | 59.40 | 59,328.36 |
| 04/20/2022 | Check | 1037 | | CHECK #1037 | JWSC LLC | | 20,000.00 | 39,328.36 |
| 04/20/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 SY8 GOLF GALAXY # 40009 BRENTWOOD TN | JWSC LLC | | 300.62 | 39,027.74 |
| 04/20/2022 | Expense | | | Signed POS Recurring purchase Card Ending: 5155 MSFT * E0400IAIUO MSBILL.INFO WA | JWSC LLC | | 13.66 | 39,014.08 |
| 04/20/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 SHELL OIL 12751598009 GREENBRIER TN | JWSC LLC | | 40.06 | 38,974.02 |
| 04/20/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 MCDONALD'S F13418 FRANKLIN TN | JWSC LLC | | 11.38 | 38,962.64 |
| 04/21/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | JWSC LLC | | 16.84 | 38,945.80 |
| 04/22/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 SHELL OIL 575411653QPS BRENTWOOD TN | JWSC LLC | | 11.72 | 38,934.08 |
| 04/22/2022 | Transfer | | | Mobile Banking Transfer Deposit 3701 | JWSC LLC | | 4,000.00 | 34,934.08 |
| 04/25/2022 | Expense | | Lowe's | ATM/POS PURCHASE Card Ending: 5155 LOWE'S #1747 SPRINGFIELD TN | JWSC LLC | | 177.67 | 34,756.41 |
| 04/25/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | JWSC LLC | | 25.55 | 34,730.86 |
| 04/25/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 GOOGLE *Domains g.co/helppay# CA | JWSC LLC | | 13.17 | 34,717.69 |
| 04/25/2022 | Expense | | | ACH WITHDRAWAL SEC CODE: CCD Trace Number: 021000026395993 ID: 000000174475132 Will Shore MAINTENANCE SUPP BT0422 | JWSC LLC | | 57.20 | 34,660.49 |
| 04/25/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 GLF*THELEGACY SPRINGFIELD TN | JWSC LLC | | 27.66 | 34,632.83 |
| 04/27/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 JOSE S GREENBRIER TN | JWSC LLC | | 57.24 | 34,575.59 |
| 04/27/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | JWSC LLC | | 18.24 | 34,557.35 |
| 04/27/2022 | Check | 2000 | Legacy Concrete, LLC | | JWSC LLC | | 30,336.00 | 4,221.35 |
| 04/29/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 Speedway 1200 Memoria Springfield TN | JWSC LLC | | 6.27 | 4,215.08 |
| 04/29/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 MASTER MART GOODLETTSVILL TN | JWSC LLC | | 11.23 | 4,203.85 |
| 04/29/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 ADVANCE AUTO PARTS #367 SPRINGFIELD TN | JWSC LLC | | 39.26 | 4,164.59 |
| 04/29/2022 | Expense | | | Signed POS Recurring purchase Card Ending: 5155 WEB*WEB.COM 800-5459076 FL | JWSC LLC | | 14.95 | 4,149.64 |
| 04/29/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 NNT BURGER KING #684315 SPRINGFIELD TN | JWSC LLC | | 2.40 | 4,147.24 |
| 05/02/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 BOJANGLES 1304 SPRINGFIELD TN | JWSC LLC | | 19.23 | 4,128.01 |
| 05/02/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 PAYNE CHEVROLET SPRINGFIELD TN | JWSC LLC | | 55.96 | 4,072.05 |
| 05/02/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 H G HILL #54 SPRINGFIELD TN | JWSC LLC | | 42.09 | 4,029.96 |
| 05/03/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | JWSC LLC | | 65.17 | 3,964.79 |
| 05/03/2022 | Check | 1040 | | CHECK #1040 | JWSC LLC | | 1,952.19 | 2,012.60 |
| 05/04/2022 | Deposit | | | REGULAR DEPOSIT | JWSC LLC | 59,000.00 | | 61,012.60 |
| 05/05/2022 | Expense | | | ACH WITHDRAWAL SEC CODE: CCD Trace Number: 021000020761957 ID: 000000175729090 Will Shore MAINTENANCE SUPP BT0504 | JWSC LLC | | 3,508.26 | 57,504.34 |
| 05/06/2022 | Expense | | Lowe's | ACH WITHDRAWAL SEC CODE: CCD Trace Number: 021000025542914 ID: 000000176110078 Will Shore MAINTENANCE SUPP BT0505 | JWSC LLC | | 505.24 | 56,999.10 |
| 05/06/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 GUNS & LE GUNS & LEATH GREENBRIER TN | JWSC LLC | | 2,027.20 | 54,971.90 |
| 05/09/2022 | Expense | | | Signed POS Recurring purchase Card Ending: 5155 WEB*WEB.COM 800-5459076 FL | JWSC LLC | | 1.95 | 54,969.95 |
| 05/09/2022 | Deposit | | | REGULAR DEPOSIT | JWSC LLC | 3,000.00 | | 57,969.95 |
| 05/10/2022 | Expense | | Lowe's | ACH WITHDRAWAL SEC CODE: CCD Trace Number: 021000021031472 ID: 000000175855196 Will Shore MAINTENANCE SUPP BT0509 | JWSC LLC | | 50,851.06 | 7,118.89 |
| 05/12/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 KROGER #5 2600 MEMORIA SPRINGFIELD TN | JWSC LLC | | 131.66 | 6,987.23 |
| 05/13/2022 | Expense | | Cruz Plumbing | ACH WITHDRAWAL SEC CODE: WEB Trace Number: 051402370001243 ID: VOLUNTEER BUSINESS CHE Cruzplumbing UNIT INV 182 | JWSC LLC | | 6,500.00 | 487.23 |
| 05/13/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | JWSC LLC | | 22.01 | 465.22 |
| 05/13/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 NNT BURGER KING #682314 SPRINGFIELD TN | JWSC LLC | | 8.42 | 456.80 |

| | Date | Transaction Type | Num | Name | Memo/Description | Account | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| | 05/16/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 SHELL OIL 575411653QPS BRENTWOOD TN | JWSC LLC | 53.16 | 403.64 |
| | 05/16/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 GLF*THELEGACY SPRINGFIELD TN | JWSC LLC | 180.86 | 222.78 |
| | 05/16/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 RACETRAC2557 SPRING HILL TN | JWSC LLC | 4.15 | 218.63 |
| | 05/16/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 MAPCO 1028 CROSS PLAINS TN | JWSC LLC | 2.66 | 215.97 |
| | 05/16/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 SAD SAMS CROSS PLAINS TN | JWSC LLC | 4.81 | 211.16 |
| | 05/16/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 Buzz In Auto Wash SPRINGFIELD TN | JWSC LLC | 15.00 | 196.16 |
| | 05/16/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 EL MOLCAJETE MEXICAN R SPRINGFIELD TN | JWSC LLC | 97.35 | 98.81 |
| | 05/16/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 MAPCO 3066 GOODLETTSVILL TN | JWSC LLC | 8.92 | 89.89 |
| | 05/16/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 TERRYS MARKET CROSS PLAINS TN | JWSC LLC | 6.55 | 83.34 |
| | 05/16/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | JWSC LLC | 47.35 | 35.99 |
| | 05/16/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 HARDEES 1501845 SPRINGFIELD TN | JWSC LLC | 19.83 | 16.16 |
| | 05/17/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 HARDEES 1501845 SPRINGFIELD TN | JWSC LLC | 20.70 | -4.54 |
| | 05/17/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 CHILIS SPRING HILL SPRING HILL TN | JWSC LLC | 60.71 | -65.25 |
| | 05/17/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 HUFFS THOMPSONS STN TN | JWSC LLC | 73.14 | -138.39 |
| | 05/17/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | JWSC LLC | 18.63 | -157.02 |
| | 05/17/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 GOLF GALAXY # 40 BRENTWOOD TN | JWSC LLC | 724.18 | -881.20 |
| | 05/18/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | JWSC LLC | 38.99 | -920.19 |
| | 05/18/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 TERRYS MARKET CROSS PLAINS TN | JWSC LLC | 8.64 | -928.83 |
| | 05/18/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 RACETRAC2557 00025577 SPRING HILL TN | JWSC LLC | 64.22 | -993.05 |
| | 05/19/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | JWSC LLC | 19.69 | -1,012.74 |
| | 05/20/2022 | Expense | | | Signed POS Recurring purchase Card Ending: 5155 MSFT * E0400INO1J MSBILL.INFO WA | JWSC LLC | 13.66 | -1,026.40 |
| | 05/20/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 SHELL SERVICE S BRENTWOOD TN | JWSC LLC | 13.36 | -1,039.76 |
| | 05/20/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 DICK BUNDY REGEN MADISON TN | JWSC LLC | 54.63 | -1,094.39 |
| | 05/23/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 TERRYS MARKET CROSS PLAINS TN | JWSC LLC | 7.63 | -1,102.02 |
| | 05/23/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 NNT TAQUERIA HUATUL0027 SPRINGFIELD TN | JWSC LLC | 45.88 | -1,147.90 |
| | 05/23/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 GOOGLE*DOMAINS INTERNET CA | JWSC LLC | 13.17 | -1,161.07 |
| | 05/23/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | JWSC LLC | 61.51 | -1,222.58 |
| | 05/23/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 SONIC DRIVE IN #4193 BRENTWOOD TN | JWSC LLC | 9.65 | -1,232.23 |
| | 05/23/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | JWSC LLC | 14.09 | -1,246.32 |
| | 05/23/2022 | Transfer | | | Mobile Banking Transfer Deposit 3701 | JWSC LLC | 2,000.00 | -3,246.32 |
| | 05/23/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 SONIC DRIVE IN #2969 SPRINGFIELD TN | JWSC LLC | 14.03 | -3,260.35 |
| | 05/24/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 PILOT # 4558 CALHOUN GA | JWSC LLC | 67.75 | -3,328.10 |
| | 05/26/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 BUC-EE'S #46 SAINT AUGUSTI FL | JWSC LLC | 73.44 | -3,401.54 |
| | 05/26/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 LOVE'S #698 MACON GA | JWSC LLC | 38.04 | -3,439.58 |
| | 05/27/2022 | Expense | | | Signed POS Recurring purchase Card Ending: 5155 WEB*WEB.COM 800-5459076 FL | JWSC LLC | 14.95 | -3,454.53 |
| | 05/31/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | JWSC LLC | 49.73 | -3,504.26 |
| | 05/31/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 SHELL SERVICE S SPRING HILL TN | JWSC LLC | 13.44 | -3,517.70 |
| | 05/31/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 SHELL SERVICE S SPRINGFIELD TN | JWSC LLC | 17.24 | -3,534.94 |
| | 06/01/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 SHELL OIL 10012695002 SPRINGFIELD TN | JWSC LLC | 21.85 | -3,556.79 |
| | 06/02/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 SHELL SERVICE S BRENTWOOD TN | JWSC LLC | 15.48 | -3,572.27 |
| | 06/02/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 SHELL SERVICE S BRENTWOOD TN | JWSC LLC | 12.14 | -3,584.41 |
| | 06/03/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 MCDONALD'S F36566 SPRING HILL TN | JWSC LLC | 13.70 | -3,598.11 |
| | 06/03/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 SHELL SERVICE S BRENTWOOD TN | JWSC LLC | 9.61 | -3,607.72 |
| | 06/06/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 SHELL SERVICE S SPRINGFIELD TN | JWSC LLC | 15.92 | -3,623.64 |
| | 06/06/2022 | Expense | | | Signed POS Recurring purchase Card Ending: 5155 WEB*WEB.COM 800-5459076 FL | JWSC LLC | 1.95 | -3,625.59 |
| | 06/17/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 SHELL SERVICE S BOWLING GREEN KY | JWSC LLC | 64.02 | -3,689.61 |
| | 06/24/2022 | Expense | | | Signed POS Recurring purchase Card Ending: 5155 WEB*WEB.COM 800-5459076 FL | JWSC LLC | 14.95 | -3,704.56 |
| | 07/05/2022 | Expense | | | Signed POS Recurring purchase Card Ending: 5155 WEB*WEB.COM 800-5459076 FL | JWSC LLC | 1.95 | -3,706.51 |
| **Total for JWSC LLC** | | | | | | | **$ 403,986.13** | **$ 407,692.64** |
| **PayPal Bank** | | | | | | | | |
| | 02/11/2021 | Expense | 3GV91349VS742222T | PayPal | Transaction ID: 3GV91349VS742222T https://www.paypal.com/activity/payment/3GV91349VS742222T | PayPal Bank | 78.20 | -78.20 |
| | 02/21/2021 | Expense | 8A72530407761502S | PayPal | Transaction ID: 8A72530407761502S https://www.paypal.com/activity/payment/8A72530407761502S | PayPal Bank | 64.47 | -142.67 |
| | 02/25/2021 | Expense | 06M68725XR538162X | PayPal | Transaction ID: 06M68725XR538162X https://www.paypal.com/activity/payment/06M68725XR538162X | PayPal Bank | 78.19 | -220.86 |
| | 03/07/2021 | Expense | 6YX868403R629611E | PayPal | Transaction ID: 6YX868403R629611E https://www.paypal.com/activity/payment/6YX868403R629611E | PayPal Bank | 64.47 | -285.33 |

| Date | Type | Ref | Name | Memo | Account | Deposit | Payment | Balance |
|---|---|---|---|---|---|---|---|---|
| 03/12/2021 | Expense | 77U12517FL139423H | PayPal | Transaction ID: 77U12517FL139423H https://www.paypal.com/activity/payment/77U12517FL139423H | PayPal Bank | | 78.19 | -363.52 |
| 03/20/2021 | Expense | 0NN592957A148511J | PayPal | Transaction ID: 0NN592957A148511J https://www.paypal.com/activity/payment/0NN592957A148511J | PayPal Bank | | 63.09 | -426.61 |
| 03/22/2021 | Expense | 0A055405R70544837 | PayPal | Transaction ID: 0A055405R70544837 https://www.paypal.com/activity/payment/0A055405R70544837 | PayPal Bank | | 8.24 | -434.85 |
| 03/27/2021 | Expense | 1UL314982W254842A | PayPal | Transaction ID: 1UL314982W254842A https://www.paypal.com/activity/payment/1UL314982W254842A | PayPal Bank | | 78.20 | -513.05 |
| 04/03/2021 | Expense | 9E183915TX647122L | PayPal | Transaction ID: 9E183915TX647122L https://www.paypal.com/activity/payment/9E183915TX647122L | PayPal Bank | | 63.09 | -576.14 |
| 04/18/2021 | Expense | 98M019560T011033R | PayPal | Transaction ID: 98M019560T011033R https://www.paypal.com/activity/payment/98M019560T011033R | PayPal Bank | | 63.09 | -639.23 |
| 05/04/2021 | Expense | 0KJ58964GW312450F | PayPal | Transaction ID: 0KJ58964GW312450F https://www.paypal.com/activity/payment/0KJ58964GW312450F | PayPal Bank | | 63.10 | -702.33 |
| 05/12/2021 | Expense | 26023329LG243290F | PayPal | Transaction ID: 26023329LG243290F https://www.paypal.com/activity/payment/26023329LG243290F | PayPal Bank | | 57.62 | -759.95 |
| 05/17/2021 | Expense | 3AN27548FK598694X | PayPal | https://www.paypal.com/activity/payment/3AN27548FK598694X | PayPal Bank | | 2.42 | -762.37 |
| 05/26/2021 | Expense | 13T50944EJ148742C | PayPal | Transaction ID: 13T50944EJ148742C https://www.paypal.com/activity/payment/13T50944EJ148742C | PayPal Bank | | 57.62 | -819.99 |
| 06/10/2021 | Expense | 7C983504WV490950N | PayPal | Transaction ID: 7C983504WV490950N https://www.paypal.com/activity/payment/7C983504WV490950N | PayPal Bank | | 57.62 | -877.61 |
| 06/12/2021 | Expense | 63N678151X4509817 | PayPal | Transaction ID: 63N678151X4509817 https://www.paypal.com/activity/payment/63N678151X4509817 | PayPal Bank | | 47.14 | -924.75 |
| 06/25/2021 | Expense | 0U915049HU4369132 | PayPal | Transaction ID: 0U915049HU4369132 https://www.paypal.com/activity/payment/0U915049HU4369132 | PayPal Bank | | 57.62 | -982.37 |
| 06/27/2021 | Expense | 5KV49060FR790760M | PayPal | Transaction ID: 5KV49060FR790760M https://www.paypal.com/activity/payment/5KV49060FR790760M | PayPal Bank | | 47.13 | -1,029.50 |
| 07/04/2021 | Expense | 4M640729XS378883C | PayPal | Transaction ID: 4M640729XS378883C https://www.paypal.com/activity/payment/4M640729XS378883C | PayPal Bank | | 46.43 | -1,075.93 |
| 07/11/2021 | Expense | 7EP62416BW5879029 | PayPal | Transaction ID: 7EP62416BW5879029 https://www.paypal.com/activity/payment/7EP62416BW5879029 | PayPal Bank | | 47.13 | -1,123.06 |
| 07/18/2021 | Expense | 7S985268MV252231W | PayPal | Transaction ID: 7S985268MV252231W https://www.paypal.com/activity/payment/7S985268MV252231W | PayPal Bank | | 46.43 | -1,169.49 |
| 07/26/2021 | Expense | 8XP5528023271832W | PayPal | Transaction ID: 8XP5528023271832W https://www.paypal.com/activity/payment/8XP5528023271832W | PayPal Bank | | 47.14 | -1,216.63 |
| 08/02/2021 | Expense | 5364816724691090H | PayPal | Transaction ID: 5364816724691090H https://www.paypal.com/activity/payment/5364816724691090H | PayPal Bank | | 46.43 | -1,263.06 |
| 08/04/2021 | Expense | 63679892242780041 | PayPal | Transaction ID: 63679892242780041 https://www.paypal.com/activity/payment/63679892242780041 | PayPal Bank | | 35.67 | -1,298.73 |
| 08/08/2021 | Expense | 5DC86728RV392533G | PayPal | Transaction ID: 5DC86728RV392533G https://www.paypal.com/activity/payment/5DC86728RV392533G | PayPal Bank | | 43.90 | -1,342.63 |
| 08/15/2021 | Expense | 2HA61417C03433022 | PayPal | Transaction ID: 2HA61417C03433022 https://www.paypal.com/activity/payment/2HA61417C03433022 | PayPal Bank | | 35.67 | -1,378.30 |
| 08/16/2021 | Expense | 55F43948TR9604826 | PayPal | Transaction ID: 55F43948TR9604826 https://www.paypal.com/activity/payment/55F43948TR9604826 | PayPal Bank | | 46.42 | -1,424.72 |
| 08/19/2021 | Expense | 4MF18035K63117242 | PayPal | Transaction ID: 4MF18035K63117242 https://www.paypal.com/activity/payment/4MF18035K63117242 | PayPal Bank | | 35.66 | -1,460.38 |
| 08/23/2021 | Expense | 57U68543LX141251A | PayPal | Transaction ID: 57U68543LX141251A https://www.paypal.com/activity/payment/57U68543LX141251A | PayPal Bank | | 43.89 | -1,504.27 |
| 08/28/2021 | Expense | 17115844SE780834W | PayPal | Transaction ID: 17115844SE780834W https://www.paypal.com/activity/payment/17115844SE780834W | PayPal Bank | | 35.66 | -1,539.93 |
| 09/02/2021 | Expense | 3C389212J49758503 | PayPal | Transaction ID: 3C389212J49758503 https://www.paypal.com/activity/payment/3C389212J49758503 | PayPal Bank | | 35.66 | -1,575.59 |
| 09/06/2021 | Expense | 58A20342JX509025M | PayPal | Transaction ID: 58A20342JX509025M https://www.paypal.com/activity/payment/58A20342JX509025M | PayPal Bank | | 43.89 | -1,619.48 |
| 09/12/2021 | Expense | 1CB82367HT573520K | PayPal | Transaction ID: 1CB82367HT573520K https://www.paypal.com/activity/payment/1CB82367HT573520K | PayPal Bank | | 35.66 | -1,655.14 |
| 09/13/2021 | Expense | 9F5454774X736802L | PayPal | https://www.paypal.com/activity/payment/9F5454774X736802L | PayPal Bank | | 15.00 | -1,670.14 |
| 09/13/2021 | Deposit | 6UH76368VU275563N | | Transaction ID: 6UH76368VU275563N https://www.paypal.com/activity/payment/6UH76368VU275563N | PayPal Bank | 3,618.63 | | 1,948.49 |
| 09/13/2021 | Deposit | 65C96125U1335842R | | Transaction ID: 65C96125U1335842R https://www.paypal.com/activity/payment/65C96125U1335842R | PayPal Bank | 8,806.05 | | 10,754.54 |
| 09/23/2021 | Deposit | 924701879D723350P | | Transaction ID: 924701879D723350P https://www.paypal.com/activity/payment/924701879D723350P | PayPal Bank | 5,202.09 | | 15,956.63 |
| 10/09/2021 | Expense | 97476352LB4387800 | PayPal | Transaction ID: 97476352LB4387800 https://www.paypal.com/activity/payment/97476352LB4387800 | PayPal Bank | | 136.91 | 15,819.72 |
| 10/20/2021 | Expense | 1RN23985GT3509353 | PayPal | Transaction ID: 1RN23985GT3509353 https://www.paypal.com/activity/payment/1RN23985GT3509353 | PayPal Bank | | 27.30 | 15,792.42 |
| 10/20/2021 | Expense | 4TC28131CH178030B | PayPal | Transaction ID: 4TC28131CH178030B https://www.paypal.com/activity/payment/4TC28131CH178030B | PayPal Bank | | 32.91 | 15,759.51 |
| 05/21/2022 | Transfer | | | https://www.paypal.com/activity/payment/6KC95739H6616935W | PayPal Bank | 109.50 | | 15,869.01 |

| | Date | Transaction Type | Num | Name | Memo/Description | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | 05/21/2022 | Expense | 83M814307U716634A | PayPal | Subject: MEATER Plus With Bluetooth® Repeater - Honey Transaction ID: 83M814307U716634A https://www.paypal.com/activity/payment/83M814307U716634A | PayPal Bank | | 109.50 | 15,759.51 |
| | 05/22/2022 | Transfer | | | https://www.paypal.com/activity/payment/50519053UP092202N | PayPal Bank | 924.86 | | 16,684.37 |
| | 05/22/2022 | Expense | 6NE9129979593260C | PayPal | Subject: Orbit Transaction ID: 6NE9129979593260C https://www.paypal.com/activity/payment/6NE9129979593260C | PayPal Bank | | 924.86 | 15,759.51 |
| | 05/24/2022 | Transfer | | | https://www.paypal.com/activity/payment/59Y07658MF542020G | PayPal Bank | 231.22 | | 15,990.73 |
| | 05/24/2022 | Expense | 6DL31742BC3032318 | PayPal | Transaction ID: 6DL31742BC3032318 https://www.paypal.com/activity/payment/6DL31742BC3032318 | PayPal Bank | | 231.22 | 15,759.51 |
| | 05/27/2022 | Transfer | | | https://www.paypal.com/activity/payment/96P60191RW0455537 | PayPal Bank | 5.48 | | 15,764.99 |
| | 05/27/2022 | Expense | 6SG17471PJ4289118 | PayPal | Transaction ID: 6SG17471PJ4289118 https://www.paypal.com/activity/payment/6SG17471PJ4289118 | PayPal Bank | | 5.48 | 15,759.51 |
| | 05/28/2022 | Transfer | | | https://www.paypal.com/activity/payment/5MS67479TE685444G | PayPal Bank | 54.25 | | 15,813.76 |
| | 05/28/2022 | Expense | 6A362414Y90118228 | PayPal | Transaction ID: 6A362414Y90118228 https://www.paypal.com/activity/payment/6A362414Y90118228 | PayPal Bank | | 54.25 | 15,759.51 |
| | 06/07/2022 | Expense | 7B44737182589774U | PayPal | Transaction ID: 7B44737182589774U https://www.paypal.com/activity/payment/7B44737182589774U | PayPal Bank | | 231.21 | 15,528.30 |
| | 06/12/2022 | Expense | 94V23213SR0950639 | PayPal | Transaction ID: 94V23213SR0950639 https://www.paypal.com/activity/payment/94V23213SR0950639 | PayPal Bank | | 54.25 | 15,474.05 |
| | 06/21/2022 | Expense | 07L35890FT963663Y | PayPal | Transaction ID: 07L35890FT963663Y https://www.paypal.com/activity/payment/07L35890FT963663Y | PayPal Bank | | 231.21 | 15,242.84 |
| | 07/07/2022 | Expense | 4R2309956U5298517 | PayPal | Transaction ID: 4R2309956U5298517 https://www.paypal.com/activity/payment/4R2309956U5298517 | PayPal Bank | | 231.22 | 15,011.62 |
| | 11/29/2022 | Expense | 159792138H5684705 | PayPal | https://www.paypal.com/activity/payment/159792138H5684705 | PayPal Bank | | 25.00 | 14,986.62 |
| | 03/22/2023 | Expense | 9R084168P54904939 | PayPal | https://www.paypal.com/activity/payment/9R084168P54904939 | PayPal Bank | | 16.19 | 14,970.43 |
| | 07/06/2023 | Expense | 3VM22992HH954871 N | PayPal | Transaction ID: 3VM22992HH954871N https://www.paypal.com/activity/payment/3VM22992HH954871N | PayPal Bank | | 180.89 | 14,789.54 |
| | 07/21/2023 | Expense | 2E665776R2133391X | PayPal | Transaction ID: 2E665776R2133391X https://www.paypal.com/activity/payment/2E665776R2133391X | PayPal Bank | | 180.89 | 14,608.65 |
| | 08/04/2023 | Expense | 60N72060N9071193A | PayPal | Transaction ID: 60N72060N9071193A https://www.paypal.com/activity/payment/60N72060N9071193A | PayPal Bank | | 50.40 | 14,558.25 |
| | 08/05/2023 | Expense | 586659013B600311X | PayPal | Transaction ID: 586659013B600311X https://www.paypal.com/activity/payment/586659013B600311X | PayPal Bank | | 180.89 | 14,377.36 |
| | 08/16/2023 | Expense | 9EV13122GN4629213 | PayPal | Transaction ID: 9EV13122GN4629213 https://www.paypal.com/activity/payment/9EV13122GN4629213 | PayPal Bank | | 239.21 | 14,138.15 |
| | 08/20/2023 | Expense | 75N896527R037140X | PayPal | Transaction ID: 75N896527R037140X https://www.paypal.com/activity/payment/75N896527R037140X | PayPal Bank | | 180.88 | 13,957.27 |
| | 09/02/2023 | Expense | 7HU43421GD7601519 | PayPal | Transaction ID: 7HU43421GD7601519 https://www.paypal.com/activity/payment/7HU43421GD7601519 | PayPal Bank | | 257.26 | 13,700.01 |
| | 09/04/2023 | Expense | 86595952Y3431584G | PayPal | Transaction ID: 86595952Y3431584G https://www.paypal.com/activity/payment/86595952Y3431584G | PayPal Bank | | 50.40 | 13,649.61 |
| **Total for PayPal Bank** | | | | | | | **$ 18,952.08** | **$ 5,302.47** | |
| **Accounts Receivable (A/R)** | | | | | | | | | |
| | 10/23/2021 | Invoice | 1001 | Sample Customer | | Accounts Receivable (A/R) | 5.00 | | 5.00 |
| | 10/24/2021 | Invoice | 1105 | Dean (deleted) | Voided | Accounts Receivable (A/R) | 0.00 | | 5.00 |
| | 10/24/2021 | Payment | 1 | Staci Backer | | Accounts Receivable (A/R) | 0.00 | | 5.00 |
| | 10/24/2021 | Payment | | Sample Customer | | Accounts Receivable (A/R) | | 5.00 | 0.00 |
| | 10/28/2021 | Invoice | 1107 | Staci Backer | | Accounts Receivable (A/R) | 7,325.00 | | 7,325.00 |
| | 10/28/2021 | Payment | | Dean (deleted) | | Accounts Receivable (A/R) | | 5,500.00 | 1,825.00 |
| | 10/28/2021 | Invoice | 1106 | Dean (deleted) | | Accounts Receivable (A/R) | 5,500.00 | | 7,325.00 |
| | 10/29/2021 | Invoice | 1108 | Dean (deleted) | Voided | Accounts Receivable (A/R) | 0.00 | | 7,325.00 |
| | 10/29/2021 | Invoice | 1109 | Dean (deleted) | Voided | Accounts Receivable (A/R) | 0.00 | | 7,325.00 |
| | 11/01/2021 | Invoice | 1110 | Dean (deleted) | | Accounts Receivable (A/R) | 5,500.00 | | 12,825.00 |
| | 11/02/2021 | Payment | | Staci Backer | | Accounts Receivable (A/R) | | 7,325.00 | 5,500.00 |
| | 11/04/2021 | Payment | | Dean (deleted) | | Accounts Receivable (A/R) | | 2,500.00 | 3,000.00 |
| | 11/04/2021 | Invoice | 1111 | Dean (deleted) | | Accounts Receivable (A/R) | 2,500.00 | | 5,500.00 |
| | 11/04/2021 | Payment | | Dean (deleted) | | Accounts Receivable (A/R) | | 5,500.00 | 0.00 |
| | 11/11/2021 | Invoice | 1112 | Keith Meadows | | Accounts Receivable (A/R) | 2,500.00 | | 2,500.00 |
| | 11/17/2021 | Payment | | Keith Meadows | | Accounts Receivable (A/R) | | 2,500.00 | 0.00 |
| | 11/18/2021 | Invoice | 1113 | Keith Meadows | Voided | Accounts Receivable (A/R) | 0.00 | | 0.00 |
| | 11/18/2021 | Invoice | 1114 | Dean (deleted) | | Accounts Receivable (A/R) | 8,500.00 | | 8,500.00 |
| | 11/19/2021 | Payment | | Dean (deleted) | | Accounts Receivable (A/R) | | 8,500.00 | 0.00 |

| Date | Type | No. | Name | Account | Debit | Credit | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 12/01/2021 | Invoice | 1117 | Dean (deleted) | Accounts Receivable (A/R) | 2,000.00 | | 2,000.00 |
| 12/01/2021 | Invoice | 1116 | Dean (deleted) | Accounts Receivable (A/R) | 2,000.00 | | 4,000.00 |
| 12/01/2021 | Invoice | 1122 | Keith Meadows | Accounts Receivable (A/R) | 5,000.00 | | 9,000.00 |
| 12/01/2021 | Payment | | Keith Meadows | Accounts Receivable (A/R) | | 4,751.00 | 4,249.00 |
| 12/01/2021 | Payment | | Keith Meadows | Accounts Receivable (A/R) | | 5,000.00 | -751.00 |
| 12/01/2021 | Invoice | 1121 | Keith Meadows | Accounts Receivable (A/R) | 5,000.00 | | 4,249.00 |
| 12/01/2021 | Invoice | 1115 | Dean (deleted) | Accounts Receivable (A/R) | 2,000.00 | | 6,249.00 |
| 12/01/2021 | Payment | | Keith Meadows | Accounts Receivable (A/R) | | 5,000.00 | 1,249.00 |
| 12/01/2021 | Invoice | 1119 | Dean (deleted) | Accounts Receivable (A/R) | 2,000.00 | | 3,249.00 |
| 12/01/2021 | Invoice | 1118 | Dean (deleted) | Accounts Receivable (A/R) | 2,000.00 | | 5,249.00 |
| 12/01/2021 | Invoice | 1123 | Keith Meadows | Accounts Receivable (A/R) | 4,751.00 | | 10,000.00 |
| 12/06/2021 | Payment | | Dean (deleted) | Accounts Receivable (A/R) | | 2,000.00 | 8,000.00 |
| 12/06/2021 | Payment | | Dean (deleted) | Accounts Receivable (A/R) | | 2,000.00 | 6,000.00 |
| 12/06/2021 | Invoice | 1124 | Dean (deleted) | Accounts Receivable (A/R) | 4,500.00 | | 10,500.00 |
| 12/06/2021 | Payment | | Dean (deleted) | Accounts Receivable (A/R) | | 2,000.00 | 8,500.00 |
| 12/06/2021 | Payment | | Dean (deleted) | Accounts Receivable (A/R) | | 2,000.00 | 6,500.00 |
| 12/07/2021 | Payment | | Dean (deleted) | Accounts Receivable (A/R) | | 4,500.00 | 2,000.00 |
| 12/09/2021 | Payment | | Dean (deleted) | Accounts Receivable (A/R) | | 2,000.00 | 0.00 |
| 12/15/2021 | Invoice | 1126 | Keith Meadows | Accounts Receivable (A/R) | 5,000.00 | | 5,000.00 |
| 12/15/2021 | Invoice | 1125 | Keith Meadows | Accounts Receivable (A/R) | 5,000.00 | | 10,000.00 |
| 12/16/2021 | Payment | | Keith Meadows | Accounts Receivable (A/R) | | 5,000.00 | 5,000.00 |
| 12/16/2021 | Payment | | Keith Meadows | Accounts Receivable (A/R) | | 5,000.00 | 0.00 |
| 03/22/2022 | Invoice | 4003 | Henry Ramirez | Accounts Receivable (A/R) | 74,872.17 | | 74,872.17 |
| 03/24/2022 | Invoice | 4004 | Henry Ramirez | Accounts Receivable (A/R) | 1,200.00 | | 76,072.17 |
| 03/24/2022 | Payment | | Henry Ramirez | Accounts Receivable (A/R) | | 1,200.00 | 74,872.17 |
| 03/25/2022 | Invoice | 4006 | LPS | Accounts Receivable (A/R) | 7,550.00 | | 82,422.17 |
| 03/25/2022 | Invoice | 4007 | LPS | Accounts Receivable (A/R) | 2,500.00 | | 84,922.17 |
| 03/25/2022 | Invoice | 4005 | LPS | Accounts Receivable (A/R) | 8,500.00 | | 93,422.17 |
| 04/04/2022 | Payment | | Henry Ramirez | Accounts Receivable (A/R) | | 30,336.00 | 63,086.17 |
| 04/04/2022 | Invoice | 4008 | Henry Ramirez | Accounts Receivable (A/R) | 30,336.00 | | 93,422.17 |
| 04/04/2022 | Payment | | Henry Ramirez | Accounts Receivable (A/R) | | 74,872.17 | 18,550.00 |
| 04/04/2022 | Invoice | 4009 | Henry Ramirez | Accounts Receivable (A/R) | 10,219.35 | | 28,769.35 |
| 04/06/2022 | Payment | | Henry Ramirez | Accounts Receivable (A/R) | | 10,219.35 | 18,550.00 |
| 04/18/2022 | Invoice | 4012 | Jan Hronek | Accounts Receivable (A/R) | 5,643.23 | | 24,193.23 |
| 04/18/2022 | Invoice | 4013 | Jan Hronek | Accounts Receivable (A/R) | 844.07 | | 25,037.30 |
| 04/18/2022 | Payment | | Jan Hronek | Accounts Receivable (A/R) | | 844.07 | 24,193.23 |
| 04/18/2022 | Payment | | Jan Hronek | Accounts Receivable (A/R) | | 5,643.23 | 18,550.00 |
| 04/25/2022 | Invoice | 4015 | Henry Ramirez | Accounts Receivable (A/R) | 27,678.86 | | 46,228.86 |
| 04/25/2022 | Invoice | 4016 | Henry Ramirez | Accounts Receivable (A/R) | 9,990.45 | | 56,219.31 |
| 04/25/2022 | Invoice | 4014 | Henry Ramirez | Accounts Receivable (A/R) | 22,439.84 | | 78,659.15 |
| 04/27/2022 | Payment | | Henry Ramirez | Accounts Receivable (A/R) | | 9,990.45 | 68,668.70 |
| 04/27/2022 | Payment | | Henry Ramirez | Accounts Receivable (A/R) | | 22,439.84 | 46,228.86 |
| 04/27/2022 | Payment | | Henry Ramirez | Accounts Receivable (A/R) | | 27,678.86 | 18,550.00 |
| 04/29/2022 | Invoice | 4017 | Henry Ramirez | Accounts Receivable (A/R) | 7,809.19 | | 26,359.19 |
| 05/02/2022 | Payment | | Henry Ramirez | Accounts Receivable (A/R) | | 7,809.19 | 18,550.00 |
| 05/03/2022 | Payment | | LPS | Accounts Receivable (A/R) | | 2,500.00 | 16,050.00 |
| 05/08/2022 | Invoice | 4019 | Pro Sales Manage Joel Chevrette | Accounts Receivable (A/R) | 2,750.00 | | 18,800.00 |
| 05/08/2022 | Invoice | 4020 | Pro Sales Manage Joel Chevrette | Accounts Receivable (A/R) | 4,500.00 | | 23,300.00 |
| 05/08/2022 | Invoice | 4018 | Pro Sales Manage Joel Chevrette | Accounts Receivable (A/R) | 5,800.00 | | 29,100.00 |
| 05/13/2022 | Invoice | 4021 | Henry Ramirez | Accounts Receivable (A/R) | 6,500.00 | | 35,600.00 |
| 05/15/2022 | Payment | | Henry Ramirez | Accounts Receivable (A/R) | | 6,500.00 | 29,100.00 |
| 05/18/2022 | Invoice | 4028 | Henry Ramirez | Accounts Receivable (A/R) | 4,945.00 | | 34,045.00 |
| 05/18/2022 | Invoice | 4027 | Henry Ramirez | Accounts Receivable (A/R) | 11,728.80 | | 45,773.80 |
| 05/18/2022 | Invoice | 4025 | Henry Ramirez | Accounts Receivable (A/R) | 18,729.00 | | 64,502.80 |
| 05/18/2022 | Invoice | 4026 | Henry Ramirez | Accounts Receivable (A/R) | 26,080.42 | | 90,583.22 |
| 05/19/2022 | Payment | | Henry Ramirez | Accounts Receivable (A/R) | | 28,951.23 | 61,631.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05/19/2022 | Payment | | Henry Ramirez | Accounts Receivable (A/R) | | 11,728.80 | 49,903.19 |
| 05/19/2022 | Payment | | Henry Ramirez | Accounts Receivable (A/R) | | 4,945.00 | 44,958.19 |
| 05/19/2022 | Invoice | 4029 | Henry Ramirez | Accounts Receivable (A/R) | 28,951.23 | | 73,909.42 |
| 05/20/2022 | Payment | | Henry Ramirez | Accounts Receivable (A/R) | | 18,729.00 | 55,180.42 |
| 05/31/2022 | Payment | | Henry Ramirez | Accounts Receivable (A/R) | | 23,395.00 | 31,785.42 |
| 05/31/2022 | Invoice | 4030 | Henry Ramirez | Accounts Receivable (A/R) | 23,395.00 | | 55,180.42 |
| 05/31/2022 | Payment | | Henry Ramirez | Accounts Receivable (A/R) | | 20,477.03 | 34,703.39 |
| 06/01/2022 | Payment | | Henry Ramirez | Accounts Receivable (A/R) | | 10,358.97 | 24,344.42 |
| 06/01/2022 | Invoice | 4031 | Henry Ramirez | Accounts Receivable (A/R) | 10,358.97 | | 34,703.39 |
| 06/09/2022 | Invoice | 4032 | Henry Ramirez | Accounts Receivable (A/R) | 7,728.80 | | 42,432.19 |
| 06/10/2022 | Payment | | Henry Ramirez | Accounts Receivable (A/R) | | 7,728.80 | 34,703.39 |
| 06/13/2022 | Invoice | 4033 | Henry Ramirez | Accounts Receivable (A/R) | 10,914.00 | | 45,617.39 |
| 06/15/2022 | Payment | | Henry Ramirez | Accounts Receivable (A/R) | | 10,914.00 | 34,703.39 |
| 07/14/2022 | Invoice | 4034 | Henry Ramirez | Accounts Receivable (A/R) | 19,875.00 | | 54,578.39 |
| 07/14/2022 | Payment | | Henry Ramirez | Accounts Receivable (A/R) | | 19,875.00 | 34,703.39 |
| 07/18/2022 | Payment | | LPS | Accounts Receivable (A/R) | | 7,550.00 | 27,153.39 |
| 07/18/2022 | Payment | | Pro Sales Manage Joel Chevrette | Accounts Receivable (A/R) | | 2,750.00 | 24,403.39 |
| 07/18/2022 | Payment | | LPS | Accounts Receivable (A/R) | | 8,500.00 | 15,903.39 |
| 07/18/2022 | Payment | | Pro Sales Manage Joel Chevrette | Accounts Receivable (A/R) | | 4,500.00 | 11,403.39 |
| 07/18/2022 | Payment | | Henry Ramirez | Accounts Receivable (A/R) | 0.00 | | 11,403.39 |
| 07/18/2022 | Payment | | Pro Sales Manage Joel Chevrette | Accounts Receivable (A/R) | | 5,800.00 | 5,603.39 |
| 07/27/2022 | Invoice | 4035 | Henry Ramirez | Accounts Receivable (A/R) | 10,233.50 | | 15,836.89 |
| 07/27/2022 | Invoice | 4037 | Henry Ramirez | Accounts Receivable (A/R) | 10,719.00 | | 26,555.89 |
| 07/27/2022 | Invoice | 4036 | Henry Ramirez | Accounts Receivable (A/R) | 4,750.00 | | 31,305.89 |
| 07/31/2022 | Payment | | Henry Ramirez | Accounts Receivable (A/R) | | 10,233.50 | 21,072.39 |
| 07/31/2022 | Payment | | Henry Ramirez | Accounts Receivable (A/R) | | 4,750.00 | 16,322.39 |
| 08/02/2022 | Payment | | Henry Ramirez | Accounts Receivable (A/R) | | 10,719.00 | 5,603.39 |
| 08/02/2022 | Payment | | Henry Ramirez | Accounts Receivable (A/R) | | 5,603.39 | 0.00 |
| 08/03/2022 | Invoice | 4038 | Henry Ramirez | Accounts Receivable (A/R) | 4,645.80 | | 4,645.80 |
| 08/03/2022 | Payment | | Henry Ramirez | Accounts Receivable (A/R) | | 4,645.80 | 0.00 |
| 08/11/2022 | Invoice | 4039 | Henry Ramirez | Accounts Receivable (A/R) | 8,093.90 | | 8,093.90 |
| 08/16/2022 | Payment | | Henry Ramirez | Accounts Receivable (A/R) | | 8,093.90 | 0.00 |
| 08/30/2022 | Invoice | 4041 | Henry Ramirez | Accounts Receivable (A/R) | 3,895.00 | | 3,895.00 |
| 08/30/2022 | Invoice | 4040 | Henry Ramirez | Accounts Receivable (A/R) | 4,949.02 | | 8,844.02 |
| 09/01/2022 | Payment | | Henry Ramirez | Accounts Receivable (A/R) | | 3,895.00 | 4,949.02 |
| 09/01/2022 | Payment | | Henry Ramirez | Accounts Receivable (A/R) | | 4,449.02 | 500.00 |
| 09/05/2022 | Invoice | 4042 | Henry Ramirez | Accounts Receivable (A/R) | 740.44 | | 1,240.44 |
| 09/06/2022 | Payment | | Henry Ramirez | Accounts Receivable (A/R) | | 740.44 | 500.00 |
| 09/22/2022 | Invoice | 4046 | Keith Meadows | Accounts Receivable (A/R) | 10,000.00 | | 10,500.00 |
| 09/22/2022 | Payment | | Henry Ramirez | Accounts Receivable (A/R) | | 4,700.00 | 5,800.00 |
| 09/22/2022 | Invoice | 4048 | Henry Ramirez | Accounts Receivable (A/R) | 14,400.00 | | 20,200.00 |
| 09/22/2022 | Invoice | 4045 | Keith Meadows | Accounts Receivable (A/R) | 10,000.00 | | 30,200.00 |
| 09/22/2022 | Invoice | 4043 | Keith Meadows | Accounts Receivable (A/R) | 10,000.00 | | 40,200.00 |
| 09/22/2022 | Invoice | 4047 | Henry Ramirez | Accounts Receivable (A/R) | 4,700.00 | | 44,900.00 |
| 09/22/2022 | Invoice | 4044 | Keith Meadows | Accounts Receivable (A/R) | 10,000.00 | | 54,900.00 |
| 09/26/2022 | Payment | | Keith Meadows | Accounts Receivable (A/R) | | 10,000.00 | 44,900.00 |
| 09/26/2022 | Payment | | Keith Meadows | Accounts Receivable (A/R) | | 10,000.00 | 34,900.00 |
| 09/26/2022 | Payment | | Keith Meadows | Accounts Receivable (A/R) | | 10,000.00 | 24,900.00 |
| 09/26/2022 | Payment | | Keith Meadows | Accounts Receivable (A/R) | | 10,000.00 | 14,900.00 |
| 09/29/2022 | Payment | | Henry Ramirez | Accounts Receivable (A/R) | | 500.00 | 14,400.00 |
| 09/29/2022 | Payment | | Henry Ramirez | Accounts Receivable (A/R) | | 14,400.00 | 0.00 |
| 10/06/2022 | Invoice | 4049 | Henry Ramirez | Accounts Receivable (A/R) | 43,467.53 | | 43,467.53 |
| 10/11/2022 | Payment | | Keith Meadows | Accounts Receivable (A/R) | | 10,000.00 | 33,467.53 |
| 10/11/2022 | Invoice | 11111 | Keith Meadows | Accounts Receivable (A/R) | 10,000.00 | | 43,467.53 |
| 10/19/2022 | Invoice | 11112 | Keith Meadows | Accounts Receivable (A/R) | 40,000.00 | | 83,467.53 |
| 10/19/2022 | Payment | | Henry Ramirez | Accounts Receivable (A/R) | | 43,467.53 | 40,000.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 10/20/2022 | Invoice | 11113 | Keith Meadows | | Accounts Receivable (A/R) | 15,000.00 | | 55,000.00 |
| | 10/24/2022 | Payment | | Keith Meadows | | Accounts Receivable (A/R) | | 15,000.00 | 40,000.00 |
| | 10/24/2022 | Payment | | Keith Meadows | | Accounts Receivable (A/R) | | 40,000.00 | 0.00 |
| | 11/11/2022 | Invoice | 11114 | Keith Meadows | | Accounts Receivable (A/R) | 24,000.00 | | 24,000.00 |
| | 11/11/2022 | Payment | | Keith Meadows | | Accounts Receivable (A/R) | | 24,000.00 | 0.00 |
| | 11/17/2022 | Invoice | 11115 | Henry Ramirez | | Accounts Receivable (A/R) | 44,650.00 | | 44,650.00 |
| | 11/21/2022 | Invoice | 11116 | Keith Meadows | | Accounts Receivable (A/R) | 40,000.00 | | 84,650.00 |
| | 11/23/2022 | Payment | | Keith Meadows | | Accounts Receivable (A/R) | | 40,000.00 | 44,650.00 |
| | 12/21/2022 | Invoice | 11120 | Keith Meadows | | Accounts Receivable (A/R) | 20,000.00 | | 64,650.00 |
| | 12/21/2022 | Payment | | Henry Ramirez | | Accounts Receivable (A/R) | | 44,650.00 | 20,000.00 |
| | 12/21/2022 | Invoice | 11119 | Keith Meadows | | Accounts Receivable (A/R) | 20,000.00 | | 40,000.00 |
| | 12/21/2022 | Invoice | 11117 | Keith Meadows | | Accounts Receivable (A/R) | 45,000.00 | | 85,000.00 |
| | 12/21/2022 | Invoice | 11118 | Keith Meadows | | Accounts Receivable (A/R) | 45,000.00 | | 130,000.00 |
| | 12/24/2022 | Payment | | Keith Meadows | | Accounts Receivable (A/R) | | 20,000.00 | 110,000.00 |
| | 01/02/2023 | Invoice | 11122 | Henry Ramirez | Voided | Accounts Receivable (A/R) | 0.00 | | 110,000.00 |
| | 01/02/2023 | Invoice | 11123 | JC | Voided | Accounts Receivable (A/R) | 0.00 | | 110,000.00 |
| | 01/06/2023 | Payment | | Keith Meadows | | Accounts Receivable (A/R) | | 45,000.00 | 65,000.00 |
| | 01/07/2023 | Invoice | 11124 | Henry Ramirez | Voided | Accounts Receivable (A/R) | 0.00 | | 65,000.00 |
| | 01/10/2023 | Payment | | Keith Meadows | | Accounts Receivable (A/R) | | 45,000.00 | 20,000.00 |
| | 01/11/2023 | Payment | | Keith Meadows | | Accounts Receivable (A/R) | | 20,000.00 | 0.00 |
| | 01/31/2023 | Invoice | 11125 | Henry Ramirez | Voided | Accounts Receivable (A/R) | 0.00 | | 0.00 |
| | 02/07/2023 | Invoice | 11127 | Keith Meadows | | Accounts Receivable (A/R) | 17,500.00 | | 17,500.00 |
| | 02/07/2023 | Invoice | 11126 | Keith Meadows | | Accounts Receivable (A/R) | 39,500.00 | | 57,000.00 |
| | 02/10/2023 | Payment | | Keith Meadows | | Accounts Receivable (A/R) | | 39,500.00 | 17,500.00 |
| | 02/10/2023 | Payment | | Keith Meadows | | Accounts Receivable (A/R) | | 17,500.00 | 0.00 |
| | 02/12/2023 | Payment | | Henry Ramirez | | Accounts Receivable (A/R) | | 1,137.60 | -1,137.60 |
| | 03/11/2023 | Payment | | Keith Meadows | | Accounts Receivable (A/R) | | 20,000.00 | -21,137.60 |
| | 03/11/2023 | Invoice | 11128 | Keith Meadows | | Accounts Receivable (A/R) | 20,000.00 | | -1,137.60 |
| | 03/15/2023 | Invoice | 11129 | Keith Meadows | | Accounts Receivable (A/R) | 53,000.00 | | 51,862.40 |
| | 03/15/2023 | Payment | | Keith Meadows | | Accounts Receivable (A/R) | | 53,000.00 | -1,137.60 |
| | 03/31/2023 | Invoice | 11130 | Henry Ramirez | Voided | Accounts Receivable (A/R) | 0.00 | | -1,137.60 |
| | 04/21/2023 | Invoice | 11132 | Keith Meadows | | Accounts Receivable (A/R) | 23,718.85 | | 22,581.25 |
| | 04/21/2023 | Invoice | 11131 | Keith Meadows | | Accounts Receivable (A/R) | 23,125.00 | | 45,706.25 |
| | 04/22/2023 | Payment | | Keith Meadows | | Accounts Receivable (A/R) | | 23,718.85 | 21,987.40 |
| | 04/22/2023 | Payment | | Keith Meadows | | Accounts Receivable (A/R) | | 23,125.00 | -1,137.60 |
| | 05/18/2023 | Payment | | Keith Meadows | | Accounts Receivable (A/R) | | 30,453.00 | -31,590.60 |
| | 05/18/2023 | Invoice | 11133 | Keith Meadows | | Accounts Receivable (A/R) | 30,453.00 | | -1,137.60 |
| | 06/07/2023 | Invoice | 11134 | Keith Meadows | | Accounts Receivable (A/R) | 30,000.00 | | 28,862.40 |
| | 06/07/2023 | Payment | | Keith Meadows | | Accounts Receivable (A/R) | | 30,000.00 | -1,137.60 |
| | 06/19/2023 | Payment | | Keith Meadows | | Accounts Receivable (A/R) | | 76,236.00 | -77,373.60 |
| | 06/19/2023 | Invoice | 11135 | Keith Meadows | | Accounts Receivable (A/R) | 76,236.00 | | -1,137.60 |
| | 06/21/2023 | Invoice | 11136 | Keith Meadows | | Accounts Receivable (A/R) | 45,000.00 | | 43,862.40 |
| | 06/27/2023 | Invoice | 11137 | Keith Meadows | | Accounts Receivable (A/R) | 326,912.00 | | 370,774.40 |
| | 06/29/2023 | Payment | | Keith Meadows | | Accounts Receivable (A/R) | | 45,000.00 | 325,774.40 |
| | 07/14/2023 | Payment | | Keith Meadows | | Accounts Receivable (A/R) | | 40,000.00 | 285,774.40 |
| | 07/28/2023 | Payment | | Keith Meadows | | Accounts Receivable (A/R) | | 50,000.00 | 235,774.40 |
| | 07/28/2023 | Invoice | 11138 | Keith Meadows | | Accounts Receivable (A/R) | 50,000.00 | | 285,774.40 |
| | 08/09/2023 | Payment | | Keith Meadows | | Accounts Receivable (A/R) | | 50,000.00 | 235,774.40 |
| | 08/09/2023 | Invoice | 11139 | Keith Meadows | | Accounts Receivable (A/R) | 50,000.00 | | 285,774.40 |
| | 08/25/2023 | Invoice | 11140 | Keith Meadows | | Accounts Receivable (A/R) | 50,000.00 | | 335,774.40 |
| | 08/25/2023 | Payment | | Keith Meadows | | Accounts Receivable (A/R) | | 50,000.00 | 285,774.40 |
| | 09/12/2023 | Invoice | 11141 | Keith Meadows | | Accounts Receivable (A/R) | 60,000.00 | | 345,774.40 |
| | 09/14/2023 | Payment | | Keith Meadows | | Accounts Receivable (A/R) | | 10,000.00 | 335,774.40 |
| | 09/14/2023 | Payment | | Keith Meadows | | Accounts Receivable (A/R) | | 50,000.00 | 285,774.40 |
| **Total for Accounts Receivable (A/R)** | | | | | | | **$ 1,812,609.42** | **$ 1,526,835.02** | |
| **Payments to deposit** | | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/13/2021 | Deposit | 6UH76368VU275563 N | | Transaction ID: 6UH76368VU275563N https://www.paypal.com/activity/payment/6UH76368VU275563N | Payments to deposit | | 3,750.00 | -3,750.00 |
| 09/13/2021 | Deposit | 65C96125U1335842R | | Transaction ID: 65C96125U1335842R https://www.paypal.com/activity/payment/65C96125U1335842R | Payments to deposit | 318.95 | | -3,431.05 |
| 09/13/2021 | Sales Receipt | 4024 | | Transaction ID: 65C96125U1335842R https://www.paypal.com/activity/payment/65C96125U1335842R | Payments to deposit | 9,125.00 | | 5,693.95 |
| 09/13/2021 | Sales Receipt | 4023 | | Transaction ID: 6UH76368VU275563N https://www.paypal.com/activity/payment/6UH76368VU275563N | Payments to deposit | 3,750.00 | | 9,443.95 |
| 09/13/2021 | Deposit | 6UH76368VU275563 N | | Transaction ID: 6UH76368VU275563N https://www.paypal.com/activity/payment/6UH76368VU275563N | Payments to deposit | 131.37 | | 9,575.32 |
| 09/13/2021 | Expense | 6UH76368VU275563 N | PayPal | Transaction ID: 6UH76368VU275563N https://www.paypal.com/activity/payment/6UH76368VU275563N | Payments to deposit | | 131.37 | 9,443.95 |
| 09/13/2021 | Deposit | 65C96125U1335842R | | Transaction ID: 65C96125U1335842R https://www.paypal.com/activity/payment/65C96125U1335842R | Payments to deposit | | 9,125.00 | 318.95 |
| 09/13/2021 | Expense | 65C96125U1335842R | PayPal | Transaction ID: 65C96125U1335842R https://www.paypal.com/activity/payment/65C96125U1335842R | Payments to deposit | | 318.95 | 0.00 |
| 09/23/2021 | Deposit | 924701879D723350P | | Transaction ID: 924701879D723350P https://www.paypal.com/activity/payment/924701879D723350P | Payments to deposit | | 5,390.72 | -5,390.72 |
| 09/23/2021 | Expense | 924701879D723350P | PayPal | Transaction ID: 924701879D723350P https://www.paypal.com/activity/payment/924701879D723350P | Payments to deposit | | 188.63 | -5,579.35 |
| 09/23/2021 | Deposit | 924701879D723350P | | Transaction ID: 924701879D723350P https://www.paypal.com/activity/payment/924701879D723350P | Payments to deposit | 188.63 | | -5,390.72 |
| 09/23/2021 | Sales Receipt | 4022 | | Transaction ID: 924701879D723350P https://www.paypal.com/activity/payment/924701879D723350P | Payments to deposit | 5,390.72 | | 0.00 |
| 10/24/2021 | Payment | | Sample Customer | Paid via QuickBooks Payments: Payment ID 601-511 | Payments to deposit | 5.00 | | 5.00 |
| 10/24/2021 | Deposit | | Sample Customer | Paid via QuickBooks Payments: Payment ID 601-511 | Payments to deposit | | 5.00 | 0.00 |
| 10/28/2021 | Deposit | | Dean (deleted) | Paid via QuickBooks Payments: Payment ID 095728 | Payments to deposit | | 5,500.00 | -5,500.00 |
| 10/28/2021 | Payment | | Dean (deleted) | Paid via QuickBooks Payments: Payment ID 095728 | Payments to deposit | 5,500.00 | | 0.00 |
| 10/29/2021 | Deposit | | Dean (deleted) | Paid via QuickBooks Payments: Payment ID 052841 | Payments to deposit | | 5,500.00 | -5,500.00 |
| 11/02/2021 | Payment | | Staci Backer | Paid via QuickBooks Payments: Payment ID MQ0050480978 | Payments to deposit | 7,325.00 | | 1,825.00 |
| 11/03/2021 | Deposit | | Staci Backer | Paid via QuickBooks Payments: Payment ID MQ0050480978 | Payments to deposit | | 7,325.00 | -5,500.00 |
| 11/04/2021 | Payment | | Dean (deleted) | Paid via QuickBooks Payments: Payment ID 052841 | Payments to deposit | 5,500.00 | | 0.00 |
| 11/04/2021 | Payment | | Dean (deleted) | Paid via QuickBooks Payments: Payment ID MU0041784794 | Payments to deposit | 2,500.00 | | 2,500.00 |
| 11/17/2021 | Payment | | Keith Meadows | Paid via QuickBooks Payments: Payment ID 205568 | Payments to deposit | 2,500.00 | | 5,000.00 |
| 11/18/2021 | Deposit | | Keith Meadows | Paid via QuickBooks Payments: Payment ID 205568 | Payments to deposit | | 2,500.00 | 2,500.00 |
| 11/19/2021 | Deposit | | Dean (deleted) | Paid via QuickBooks Payments: Payment ID MS0053184980 | Payments to deposit | | 8,500.00 | -6,000.00 |
| 11/19/2021 | Payment | | Dean (deleted) | Paid via QuickBooks Payments: Payment ID MS0053184980 | Payments to deposit | 8,500.00 | | 2,500.00 |
| 12/01/2021 | Deposit | | Keith Meadows | Paid via QuickBooks Payments: Payment ID 241850 | Payments to deposit | | 5,000.00 | -2,500.00 |
| 12/01/2021 | Deposit | | Keith Meadows | Paid via QuickBooks Payments: Payment ID 204666 | Payments to deposit | | 4,751.00 | -7,251.00 |
| 12/01/2021 | Payment | | Keith Meadows | Paid via QuickBooks Payments: Payment ID 205328 | Payments to deposit | 5,000.00 | | -2,251.00 |
| 12/01/2021 | Payment | | Keith Meadows | Paid via QuickBooks Payments: Payment ID 204666 | Payments to deposit | 4,751.00 | | 2,500.00 |
| 12/01/2021 | Deposit | | Keith Meadows | Paid via QuickBooks Payments: Payment ID 205328 | Payments to deposit | | 5,000.00 | -2,500.00 |
| 12/01/2021 | Payment | | Keith Meadows | Paid via QuickBooks Payments: Payment ID 241850 | Payments to deposit | 5,000.00 | | 2,500.00 |
| 12/06/2021 | Deposit | | Dean (deleted) | Paid via QuickBooks Payments: Payment ID 026493 | Payments to deposit | | 2,000.00 | 500.00 |
| 12/06/2021 | Deposit | | Dean (deleted) | Paid via QuickBooks Payments: Payment ID 002420 | Payments to deposit | | 2,000.00 | -1,500.00 |
| 12/06/2021 | Deposit | | Dean (deleted) | Paid via QuickBooks Payments: Payment ID 040676 | Payments to deposit | | 2,000.00 | -3,500.00 |
| 12/06/2021 | Deposit | | Dean (deleted) | Paid via QuickBooks Payments: Payment ID 060116 | Payments to deposit | | 2,000.00 | -5,500.00 |
| 12/06/2021 | Payment | | Dean (deleted) | Paid via QuickBooks Payments: Payment ID 026493 | Payments to deposit | 2,000.00 | | -3,500.00 |
| 12/06/2021 | Payment | | Dean (deleted) | Paid via QuickBooks Payments: Payment ID 060116 | Payments to deposit | 2,000.00 | | -1,500.00 |
| 12/06/2021 | Payment | | Dean (deleted) | Paid via QuickBooks Payments: Payment ID 040676 | Payments to deposit | 2,000.00 | | 500.00 |
| 12/06/2021 | Payment | | Dean (deleted) | Paid via QuickBooks Payments: Payment ID 002420 | Payments to deposit | 2,000.00 | | 2,500.00 |
| 12/07/2021 | Deposit | | Dean (deleted) | Paid via QuickBooks Payments: Payment ID 058979 | Payments to deposit | | 4,500.00 | -2,000.00 |
| 12/07/2021 | Payment | | Dean (deleted) | Paid via QuickBooks Payments: Payment ID 058979 | Payments to deposit | 4,500.00 | | 2,500.00 |
| 12/09/2021 | Payment | | Dean (deleted) | Paid via QuickBooks Payments: Payment ID 011140 | Payments to deposit | 2,000.00 | | 4,500.00 |
| 12/09/2021 | Deposit | | Dean (deleted) | Paid via QuickBooks Payments: Payment ID 011140 | Payments to deposit | | 2,000.00 | 2,500.00 |
| 12/16/2021 | Deposit | | Keith Meadows | Paid via QuickBooks Payments: Payment ID 08488G | Payments to deposit | | 5,000.00 | -2,500.00 |
| 12/16/2021 | Deposit | | Keith Meadows | Paid via QuickBooks Payments: Payment ID 01621G | Payments to deposit | | 5,000.00 | -7,500.00 |
| 12/16/2021 | Payment | | Keith Meadows | Paid via QuickBooks Payments: Payment ID 08488G | Payments to deposit | 5,000.00 | | -2,500.00 |
| 12/16/2021 | Payment | | Keith Meadows | Paid via QuickBooks Payments: Payment ID 01621G | Payments to deposit | 5,000.00 | | 2,500.00 |
| 03/24/2022 | Payment | | Henry Ramirez | Paid via QuickBooks Payments: Payment ID 177-101 | Payments to deposit | 1,200.00 | | 3,700.00 |
| 03/31/2022 | Deposit | | Henry Ramirez | Paid via QuickBooks Payments: Payment ID 177-101 | Payments to deposit | | 1,200.00 | 2,500.00 |
| 04/04/2022 | Payment | | Henry Ramirez | Paid via QuickBooks Payments: Payment ID 223-781 | Payments to deposit | 30,336.00 | | 32,836.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 04/06/2022 | Payment | Henry Ramirez | Paid via QuickBooks Payments: Payment ID 264-571 | Payments to deposit | 10,219.35 | | 43,055.35 |
| 04/08/2022 | Deposit | Henry Ramirez | Paid via QuickBooks Payments: Payment ID 223-781 | Payments to deposit | | 30,336.00 | 12,719.35 |
| 04/12/2022 | Deposit | Henry Ramirez | Paid via QuickBooks Payments: Payment ID 264-571 | Payments to deposit | | 10,219.35 | 2,500.00 |
| 04/18/2022 | Payment | Jan Hronek | Paid via QuickBooks Payments: Payment ID 194-971 | Payments to deposit | 844.07 | | 3,344.07 |
| 04/18/2022 | Payment | Jan Hronek | Paid via QuickBooks Payments: Payment ID 170-871 | Payments to deposit | 5,643.23 | | 8,987.30 |
| 04/25/2022 | Deposit | | Paid via QuickBooks Payments: Payment ID 170-871 | Payments to deposit | | 5,643.23 | 3,344.07 |
| 04/25/2022 | Deposit | | Paid via QuickBooks Payments: Payment ID 194-971 | Payments to deposit | | 844.07 | 2,500.00 |
| 04/27/2022 | Payment | Henry Ramirez | Paid via QuickBooks Payments: Payment ID 194-551 | Payments to deposit | 22,439.84 | | 24,939.84 |
| 04/27/2022 | Payment | Henry Ramirez | Paid via QuickBooks Payments: Payment ID 206-641 | Payments to deposit | 9,990.45 | | 34,930.29 |
| 04/27/2022 | Payment | Henry Ramirez | Paid via QuickBooks Payments: Payment ID 200-911 | Payments to deposit | 27,678.86 | | 62,609.15 |
| 05/02/2022 | Payment | Henry Ramirez | Paid via QuickBooks Payments: Payment ID 446-801 | Payments to deposit | 7,809.19 | | 70,418.34 |
| 05/03/2022 | Deposit | | Paid via QuickBooks Payments: Payment ID 206-641 | Payments to deposit | | 9,990.45 | 60,427.89 |
| 05/03/2022 | Deposit | | Paid via QuickBooks Payments: Payment ID 194-551 | Payments to deposit | | 22,439.84 | 37,988.05 |
| 05/03/2022 | Deposit | | Paid via QuickBooks Payments: Payment ID 200-911 | Payments to deposit | | 27,678.86 | 10,309.19 |
| 05/09/2022 | Deposit | | Paid via QuickBooks Payments: Payment ID 446-801 | Payments to deposit | | 7,809.19 | 2,500.00 |
| 05/15/2022 | Payment | Henry Ramirez | Paid via QuickBooks Payments: Payment ID 136-631 | Payments to deposit | 6,500.00 | | 9,000.00 |
| 05/19/2022 | Deposit | | Paid via QuickBooks Payments: Payment ID 136-631 | Payments to deposit | | 6,500.00 | 2,500.00 |
| 05/19/2022 | Payment | Henry Ramirez | Paid via QuickBooks Payments: Payment ID 881-221 | Payments to deposit | 11,728.80 | | 14,228.80 |
| 05/19/2022 | Payment | Henry Ramirez | Paid via QuickBooks Payments: Payment ID 883-621 | Payments to deposit | 4,945.00 | | 19,173.80 |
| 05/19/2022 | Payment | Henry Ramirez | Paid via QuickBooks Payments: Payment ID 886-211 | Payments to deposit | 28,951.23 | | 48,125.03 |
| 05/20/2022 | Payment | Henry Ramirez | Paid via QuickBooks Payments: Payment ID 122-711 | Payments to deposit | 18,729.00 | | 66,854.03 |
| 05/26/2022 | Deposit | | Paid via QuickBooks Payments: Payment ID 881-221 | Payments to deposit | | 11,728.80 | 55,125.23 |
| 05/26/2022 | Deposit | | Paid via QuickBooks Payments: Payment ID 886-211 | Payments to deposit | | 28,951.23 | 26,174.00 |
| 05/26/2022 | Deposit | | Paid via QuickBooks Payments: Payment ID 883-621 | Payments to deposit | | 4,945.00 | 21,229.00 |
| 05/26/2022 | Deposit | | Paid via QuickBooks Payments: Payment ID 122-711 | Payments to deposit | | 18,729.00 | 2,500.00 |
| 05/31/2022 | Payment | Henry Ramirez | Paid via QuickBooks Payments: Payment ID 746-371 | Payments to deposit | 20,477.03 | | 22,977.03 |
| 05/31/2022 | Payment | Henry Ramirez | Paid via QuickBooks Payments: Payment ID 940-421 | Payments to deposit | 23,395.00 | | 46,372.03 |
| 06/01/2022 | Payment | Henry Ramirez | Paid via QuickBooks Payments: Payment ID 420-351 | Payments to deposit | 10,358.97 | | 56,731.00 |
| 06/06/2022 | Deposit | | Paid via QuickBooks Payments: Payment ID 746-371 | Payments to deposit | | 20,477.03 | 36,253.97 |
| 06/06/2022 | Deposit | | Paid via QuickBooks Payments: Payment ID 940-421 | Payments to deposit | | 23,395.00 | 12,858.97 |
| 06/08/2022 | Deposit | | Paid via QuickBooks Payments: Payment ID 420-351 | Payments to deposit | | 10,358.97 | 2,500.00 |
| 06/10/2022 | Payment | Henry Ramirez | Paid via QuickBooks Payments: Payment ID 221-171 | Payments to deposit | 7,728.80 | | 10,228.80 |
| 06/15/2022 | Payment | Henry Ramirez | Paid via QuickBooks Payments: Payment ID 637-331 | Payments to deposit | 10,914.00 | | 21,142.80 |
| 06/16/2022 | Deposit | | Paid via QuickBooks Payments: Payment ID 221-171 | Payments to deposit | | 7,728.80 | 13,414.00 |
| 06/22/2022 | Deposit | | Paid via QuickBooks Payments: Payment ID 637-331 | Payments to deposit | | 10,914.00 | 2,500.00 |
| 07/14/2022 | Payment | Henry Ramirez | Paid via QuickBooks Payments: Payment ID 613-551 | Payments to deposit | 19,875.00 | | 22,375.00 |
| 07/20/2022 | Deposit | | Paid via QuickBooks Payments: Payment ID 613-551 | Payments to deposit | | 19,875.00 | 2,500.00 |
| 07/31/2022 | Payment | Henry Ramirez | Paid via QuickBooks Payments: Payment ID 937-341 | Payments to deposit | 10,233.50 | | 12,733.50 |
| 07/31/2022 | Payment | Henry Ramirez | Paid via QuickBooks Payments: Payment ID 938-241 | Payments to deposit | 4,750.00 | | 17,483.50 |
| 08/02/2022 | Payment | Henry Ramirez | Paid via QuickBooks Payments: Payment ID 319-211 | Payments to deposit | 5,603.39 | | 23,086.89 |
| 08/02/2022 | Payment | Henry Ramirez | Paid via QuickBooks Payments: Payment ID 064-411 | Payments to deposit | 10,719.00 | | 33,805.89 |
| 08/03/2022 | Payment | Henry Ramirez | Paid via QuickBooks Payments: Payment ID 477-471 | Payments to deposit | 4,645.80 | | 38,451.69 |
| 08/05/2022 | Deposit | Henry Ramirez | Paid via QuickBooks Payments: Payment ID 937-341 | Payments to deposit | | 10,233.50 | 28,218.19 |
| 08/05/2022 | Deposit | Henry Ramirez | Paid via QuickBooks Payments: Payment ID 938-241 | Payments to deposit | | 4,750.00 | 23,468.19 |
| 08/08/2022 | Deposit | Henry Ramirez | Paid via QuickBooks Payments: Payment ID 064-411 | Payments to deposit | | 10,719.00 | 12,749.19 |
| 08/09/2022 | Deposit | Henry Ramirez | Paid via QuickBooks Payments: Payment ID 319-211 | Payments to deposit | | 5,603.39 | 7,145.80 |
| 08/10/2022 | Deposit | Henry Ramirez | Paid via QuickBooks Payments: Payment ID 477-471 | Payments to deposit | | 4,645.80 | 2,500.00 |
| 08/16/2022 | Payment | Henry Ramirez | Paid via QuickBooks Payments: Payment ID 043-041 | Payments to deposit | 8,093.90 | | 10,593.90 |
| 08/22/2022 | Deposit | Henry Ramirez | Paid via QuickBooks Payments: Payment ID 043-041 | Payments to deposit | | 8,093.90 | 2,500.00 |
| 09/01/2022 | Payment | Henry Ramirez | Paid via QuickBooks Payments: Payment ID 473-931 | Payments to deposit | 4,449.02 | | 6,949.02 |
| 09/01/2022 | Payment | Henry Ramirez | Paid via QuickBooks Payments: Payment ID 740-331 | Payments to deposit | 3,895.00 | | 10,844.02 |
| 09/06/2022 | Payment | Henry Ramirez | Paid via QuickBooks Payments: Payment ID 355-601 | Payments to deposit | 740.44 | | 11,584.46 |
| 09/08/2022 | Deposit | Henry Ramirez | Paid via QuickBooks Payments: Payment ID 740-331 | Payments to deposit | | 3,895.00 | 7,689.46 |
| 09/09/2022 | Deposit | Henry Ramirez | Paid via QuickBooks Payments: Payment ID 473-931 | Payments to deposit | | 4,449.02 | 3,240.44 |
| 09/12/2022 | Deposit | Henry Ramirez | Paid via QuickBooks Payments: Payment ID 355-601 | Payments to deposit | | 740.44 | 2,500.00 |
| 09/22/2022 | Payment | Henry Ramirez | Paid via QuickBooks Payments: Payment ID 459-111 | Payments to deposit | 4,700.00 | | 7,200.00 |

| Date | Type | Name | Memo | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 09/26/2022 | Deposit | Keith Meadows | Paid via QuickBooks Payments: Payment ID 04691T | Payments to deposit | | 10,000.00 | -2,800.00 |
| 09/26/2022 | Payment | Keith Meadows | Paid via QuickBooks Payments: Payment ID 04691T | Payments to deposit | 10,000.00 | | 7,200.00 |
| 09/26/2022 | Payment | Keith Meadows | Paid via QuickBooks Payments: Payment ID 06586T | Payments to deposit | 10,000.00 | | 17,200.00 |
| 09/26/2022 | Payment | Keith Meadows | Paid via QuickBooks Payments: Payment ID 01978T | Payments to deposit | 10,000.00 | | 27,200.00 |
| 09/26/2022 | Payment | Keith Meadows | Paid via QuickBooks Payments: Payment ID 00544T | Payments to deposit | 10,000.00 | | 37,200.00 |
| 09/26/2022 | Deposit | Keith Meadows | Paid via QuickBooks Payments: Payment ID 01978T | Payments to deposit | | 10,000.00 | 27,200.00 |
| 09/26/2022 | Deposit | Keith Meadows | Paid via QuickBooks Payments: Payment ID 06586T | Payments to deposit | | 10,000.00 | 17,200.00 |
| 09/26/2022 | Deposit | Keith Meadows | Paid via QuickBooks Payments: Payment ID 00544T | Payments to deposit | | 10,000.00 | 7,200.00 |
| 09/29/2022 | Deposit | Henry Ramirez | Paid via QuickBooks Payments: Payment ID 459-111 | Payments to deposit | | 4,700.00 | 2,500.00 |
| 09/29/2022 | Payment | Henry Ramirez | Paid via QuickBooks Payments: Payment ID 833-731 | Payments to deposit | 14,400.00 | | 16,900.00 |
| 09/29/2022 | Payment | Henry Ramirez | Paid via QuickBooks Payments: Payment ID 820-161 | Payments to deposit | 500.00 | | 17,400.00 |
| 10/05/2022 | Deposit | Henry Ramirez | Paid via QuickBooks Payments: Payment ID 820-161 | Payments to deposit | | 500.00 | 16,900.00 |
| 10/05/2022 | Deposit | Henry Ramirez | Paid via QuickBooks Payments: Payment ID 833-731 | Payments to deposit | | 14,400.00 | 2,500.00 |
| 10/11/2022 | Payment | Keith Meadows | Paid via QuickBooks Payments: Payment ID 06505T | Payments to deposit | 10,000.00 | | 12,500.00 |
| 10/11/2022 | Deposit | Keith Meadows | Paid via QuickBooks Payments: Payment ID 06505T | Payments to deposit | | 10,000.00 | 2,500.00 |
| 10/24/2022 | Payment | Keith Meadows | Paid via QuickBooks Payments: Payment ID 06265T | Payments to deposit | 15,000.00 | | 17,500.00 |
| 10/24/2022 | Deposit | Keith Meadows | Paid via QuickBooks Payments: Payment ID 06265T | Payments to deposit | | 15,000.00 | 2,500.00 |
| 10/24/2022 | Deposit | Keith Meadows | Paid via QuickBooks Payments: Payment ID 298358 | Payments to deposit | | 40,000.00 | -37,500.00 |
| 10/24/2022 | Payment | Keith Meadows | Paid via QuickBooks Payments: Payment ID 298358 | Payments to deposit | 40,000.00 | | 2,500.00 |
| 11/11/2022 | Deposit | Keith Meadows | Paid via QuickBooks Payments: Payment ID 07183T | Payments to deposit | | 24,000.00 | -21,500.00 |
| 11/11/2022 | Payment | Keith Meadows | Paid via QuickBooks Payments: Payment ID 07183T | Payments to deposit | 24,000.00 | | 2,500.00 |
| 11/23/2022 | Payment | Keith Meadows | Paid via QuickBooks Payments: Payment ID 292115 | Payments to deposit | 40,000.00 | | 42,500.00 |
| 11/24/2022 | Deposit | Keith Meadows | Paid via QuickBooks Payments: Payment ID 292115 | Payments to deposit | | 40,000.00 | 2,500.00 |
| 12/24/2022 | Payment | Keith Meadows | Paid via QuickBooks Payments: Payment ID 215163 | Payments to deposit | 20,000.00 | | 22,500.00 |
| 12/25/2022 | Deposit | Keith Meadows | Paid via QuickBooks Payments: Payment ID 215163 | Payments to deposit | | 20,000.00 | 2,500.00 |
| 01/06/2023 | Payment | Keith Meadows | Paid via QuickBooks Payments: Payment ID 207104 | Payments to deposit | 45,000.00 | | 47,500.00 |
| 01/08/2023 | Deposit | Keith Meadows | Paid via QuickBooks Payments: Payment ID 207104 | Payments to deposit | | 45,000.00 | 2,500.00 |
| 01/10/2023 | Deposit | Keith Meadows | Paid via QuickBooks Payments: Payment ID 05676T | Payments to deposit | | 45,000.00 | -42,500.00 |
| 01/10/2023 | Payment | Keith Meadows | Paid via QuickBooks Payments: Payment ID 05676T | Payments to deposit | 45,000.00 | | 2,500.00 |
| 01/11/2023 | Deposit | Keith Meadows | Paid via QuickBooks Payments: Payment ID 200526 | Payments to deposit | | 20,000.00 | -17,500.00 |
| 01/11/2023 | Payment | Keith Meadows | Paid via QuickBooks Payments: Payment ID 200526 | Payments to deposit | 20,000.00 | | 2,500.00 |
| 02/10/2023 | Deposit | Keith Meadows | Paid via QuickBooks Payments: Payment ID 291677 | Payments to deposit | | 17,500.00 | -15,000.00 |
| 02/10/2023 | Payment | Keith Meadows | Paid via QuickBooks Payments: Payment ID 291677 | Payments to deposit | 17,500.00 | | 2,500.00 |
| 02/10/2023 | Deposit | Keith Meadows | Paid via QuickBooks Payments: Payment ID 07258T | Payments to deposit | | 39,500.00 | -37,000.00 |
| 02/10/2023 | Payment | Keith Meadows | Paid via QuickBooks Payments: Payment ID 07258T | Payments to deposit | 39,500.00 | | 2,500.00 |
| 02/12/2023 | Deposit | Henry Ramirez | Paid via QuickBooks Payments: Payment ID 919-601 | Payments to deposit | | 1,137.60 | 1,362.40 |
| 02/12/2023 | Payment | Henry Ramirez | Paid via QuickBooks Payments: Payment ID 919-601 | Payments to deposit | 1,137.60 | | 2,500.00 |
| 03/11/2023 | Payment | Keith Meadows | Paid via QuickBooks Payments: Payment ID 282596 | Payments to deposit | 20,000.00 | | 22,500.00 |
| 03/12/2023 | Deposit | Keith Meadows | Paid via QuickBooks Payments: Payment ID 282596 | Payments to deposit | | 20,000.00 | 2,500.00 |
| 03/15/2023 | Deposit | Keith Meadows | Paid via QuickBooks Payments: Payment ID 229652 | Payments to deposit | | 53,000.00 | -50,500.00 |
| 03/15/2023 | Payment | Keith Meadows | Paid via QuickBooks Payments: Payment ID 229652 | Payments to deposit | 53,000.00 | | 2,500.00 |
| 04/22/2023 | Payment | Keith Meadows | Paid via QuickBooks Payments: Payment ID 04162T | Payments to deposit | 23,718.85 | | 26,218.85 |
| 04/22/2023 | Payment | Keith Meadows | Paid via QuickBooks Payments: Payment ID 09104T | Payments to deposit | 23,125.00 | | 49,343.85 |
| 04/23/2023 | Deposit | Keith Meadows | Paid via QuickBooks Payments: Payment ID 04162T | Payments to deposit | | 23,718.85 | 25,625.00 |
| 04/23/2023 | Deposit | Keith Meadows | Paid via QuickBooks Payments: Payment ID 09104T | Payments to deposit | | 23,125.00 | 2,500.00 |
| 05/18/2023 | Deposit | Keith Meadows | Paid via QuickBooks Payments: Payment ID 248574 | Payments to deposit | | 30,453.00 | -27,953.00 |
| 05/18/2023 | Payment | Keith Meadows | Paid via QuickBooks Payments: Payment ID 248574 | Payments to deposit | 30,453.00 | | 2,500.00 |
| 06/07/2023 | Deposit | Keith Meadows | Paid via QuickBooks Payments: Payment ID 200245 | Payments to deposit | | 30,000.00 | -27,500.00 |
| 06/07/2023 | Payment | Keith Meadows | Paid via QuickBooks Payments: Payment ID 200245 | Payments to deposit | 30,000.00 | | 2,500.00 |
| 06/19/2023 | Deposit | Keith Meadows | Paid via QuickBooks Payments: Payment ID 202356 | Payments to deposit | | 76,236.00 | -73,736.00 |
| 06/19/2023 | Payment | Keith Meadows | Paid via QuickBooks Payments: Payment ID 202356 | Payments to deposit | 76,236.00 | | 2,500.00 |
| 06/29/2023 | Deposit | Keith Meadows | Paid via QuickBooks Payments: Payment ID 206304 | Payments to deposit | | 45,000.00 | -42,500.00 |
| 06/29/2023 | Payment | Keith Meadows | Paid via QuickBooks Payments: Payment ID 206304 | Payments to deposit | 45,000.00 | | 2,500.00 |
| 07/14/2023 | Deposit | Keith Meadows | Paid via QuickBooks Payments: Payment ID 208889 | Payments to deposit | | 40,000.00 | -37,500.00 |
| 07/14/2023 | Payment | Keith Meadows | Paid via QuickBooks Payments: Payment ID 208889 | Payments to deposit | 40,000.00 | | 2,500.00 |
| 07/28/2023 | Payment | Keith Meadows | Paid via QuickBooks Payments: Payment ID 202405 | Payments to deposit | 50,000.00 | | 52,500.00 |

| | Date | Transaction Type | Num | Name | Memo/Description | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | 07/28/2023 | Deposit | | Keith Meadows | Paid via QuickBooks Payments: Payment ID 202405 | Payments to deposit | | 50,000.00 | 2,500.00 |
| | 08/09/2023 | Deposit | | Keith Meadows | Paid via QuickBooks Payments: Payment ID 228641 | Payments to deposit | | 50,000.00 | -47,500.00 |
| | 08/09/2023 | Payment | | Keith Meadows | Paid via QuickBooks Payments: Payment ID 228641 | Payments to deposit | 50,000.00 | | 2,500.00 |
| | 08/25/2023 | Payment | | Keith Meadows | Paid via QuickBooks Payments: Payment ID 245954 | Payments to deposit | 50,000.00 | | 52,500.00 |
| | 08/27/2023 | Deposit | | Keith Meadows | Paid via QuickBooks Payments: Payment ID 245954 | Payments to deposit | | 50,000.00 | 2,500.00 |
| | 09/14/2023 | Deposit | | Keith Meadows | Paid via QuickBooks Payments: Payment ID 01521D | Payments to deposit | | 10,000.00 | -7,500.00 |
| | 09/14/2023 | Payment | | Keith Meadows | Paid via QuickBooks Payments: Payment ID 01521D | Payments to deposit | 10,000.00 | | 2,500.00 |
| | 09/14/2023 | Payment | | Keith Meadows | Paid via QuickBooks Payments: Payment ID 06067G | Payments to deposit | 50,000.00 | | 52,500.00 |
| | 09/14/2023 | Deposit | | Keith Meadows | Paid via QuickBooks Payments: Payment ID 06067G | Payments to deposit | | 50,000.00 | 2,500.00 |
| **Total for Payments to deposit** | | | | | | | **$ 1,351,149.99** | **$ 1,348,649.99** | |
| **Uncategorized Asset** | | | | | | | | | |
| | 05/21/2022 | Transfer | | | https://www.paypal.com/activity/payment/6KC95739H6616935W | Uncategorized Asset | | 109.50 | -109.50 |
| | 05/22/2022 | Transfer | | | https://www.paypal.com/activity/payment/50519053UP092202N | Uncategorized Asset | | 924.86 | -1,034.36 |
| | 05/24/2022 | Transfer | | | https://www.paypal.com/activity/payment/59Y07658MF542020G | Uncategorized Asset | | 231.22 | -1,265.58 |
| | 05/27/2022 | Transfer | | | https://www.paypal.com/activity/payment/96P60191RW0455537 | Uncategorized Asset | | 5.48 | -1,271.06 |
| | 05/28/2022 | Transfer | | | https://www.paypal.com/activity/payment/5MS67479TE685444G | Uncategorized Asset | | 54.25 | -1,325.31 |
| **Total for Uncategorized Asset** | | | | | | | | **$ 1,325.31** | |
| **Long-term office equipment** | | | | | | | | | |
| **Phones** | | | | | | | | | |
| | 01/28/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 VZWRLSS*IVR VB 800-922-0204 FL | Long-term office equipment:Phones | 86.51 | | 86.51 |
| | 05/02/2022 | Expense | | | Debit Purchase -visa Card 8483verizon Wrls 071908-3067000 Tn | Long-term office equipment:Phones | 414.05 | | 500.56 |
| **Total for Phones** | | | | | | | **$ 500.56** | | |
| **Total for Long-term office equipment** | | | | | | | **$ 500.56** | | |
| **Out Of Scope Agency Payable** | | | | | | | | | |
| | 09/13/2021 | Sales Receipt | 4024 | | | Out Of Scope Agency Payable | 0.00 | | 0.00 |
| | 09/13/2021 | Sales Receipt | 4023 | | | Out Of Scope Agency Payable | 0.00 | | 0.00 |
| | 09/23/2021 | Sales Receipt | 4022 | | | Out Of Scope Agency Payable | 0.00 | | 0.00 |
| | 10/11/2022 | Invoice | 11111 | Keith Meadows | | Out Of Scope Agency Payable | 0.00 | | 0.00 |
| | 02/07/2023 | Invoice | 11127 | Keith Meadows | | Out Of Scope Agency Payable | 0.00 | | 0.00 |
| | 02/07/2023 | Invoice | 11126 | Keith Meadows | | Out Of Scope Agency Payable | 0.00 | | 0.00 |
| | 03/11/2023 | Invoice | 11128 | Keith Meadows | | Out Of Scope Agency Payable | 0.00 | | 0.00 |
| | 07/28/2023 | Invoice | 11138 | Keith Meadows | | Out Of Scope Agency Payable | 0.00 | | 0.00 |
| | 08/09/2023 | Invoice | 11139 | Keith Meadows | | Out Of Scope Agency Payable | 0.00 | | 0.00 |
| **Total for Out Of Scope Agency Payable** | | | | | | | **$ 0.00** | | |
| **Tennessee Department of Revenue Payable** | | | | | | | | | |
| | 04/29/2022 | Invoice | 4017 | Henry Ramirez | | Tennessee Department of Revenue Payable | 0.00 | | 0.00 |
| | 04/29/2022 | Invoice | 4017 | Henry Ramirez | | Tennessee Department of Revenue Payable | 0.00 | | 0.00 |
| | 05/08/2022 | Invoice | 4019 | Pro Sales Manage Joel Chevrette | | Tennessee Department of Revenue Payable | 0.00 | | 0.00 |
| | 05/08/2022 | Invoice | 4020 | Pro Sales Manage Joel Chevrette | | Tennessee Department of Revenue Payable | 0.00 | | 0.00 |
| | 05/08/2022 | Invoice | 4020 | Pro Sales Manage Joel Chevrette | | Tennessee Department of Revenue Payable | 0.00 | | 0.00 |
| | 05/08/2022 | Invoice | 4019 | Pro Sales Manage Joel Chevrette | | Tennessee Department of Revenue Payable | 0.00 | | 0.00 |
| | 05/08/2022 | Invoice | 4018 | Pro Sales Manage Joel Chevrette | | Tennessee Department of Revenue Payable | 0.00 | | 0.00 |
| | 05/08/2022 | Invoice | 4018 | Pro Sales Manage Joel Chevrette | | Tennessee Department of Revenue Payable | 0.00 | | 0.00 |
| | 05/13/2022 | Invoice | 4021 | Henry Ramirez | | Tennessee Department of Revenue Payable | 0.00 | | 0.00 |
| | 05/13/2022 | Invoice | 4021 | Henry Ramirez | | Tennessee Department of Revenue Payable | 0.00 | | 0.00 |
| | 05/18/2022 | Invoice | 4027 | Henry Ramirez | | Tennessee Department of Revenue Payable | 0.00 | | 0.00 |
| | 05/18/2022 | Invoice | 4026 | Henry Ramirez | | Tennessee Department of Revenue Payable | 0.00 | | 0.00 |
| | 05/18/2022 | Invoice | 4027 | Henry Ramirez | | Tennessee Department of Revenue Payable | 0.00 | | 0.00 |
| | 05/18/2022 | Invoice | 4025 | Henry Ramirez | | Tennessee Department of Revenue Payable | 0.00 | | 0.00 |
| | 05/18/2022 | Invoice | 4025 | Henry Ramirez | | Tennessee Department of Revenue Payable | 0.00 | | 0.00 |
| | 05/18/2022 | Invoice | 4028 | Henry Ramirez | | Tennessee Department of Revenue Payable | 0.00 | | 0.00 |
| | 05/18/2022 | Invoice | 4028 | Henry Ramirez | | Tennessee Department of Revenue Payable | 0.00 | | 0.00 |
| | 05/18/2022 | Invoice | 4026 | Henry Ramirez | | Tennessee Department of Revenue Payable | 0.00 | | 0.00 |
| | 05/19/2022 | Invoice | 4029 | Henry Ramirez | | Tennessee Department of Revenue Payable | | 1,846.54 | 1,846.54 |
| | 05/19/2022 | Invoice | 4029 | Henry Ramirez | | Tennessee Department of Revenue Payable | | 725.44 | 2,571.98 |
| | 05/31/2022 | Invoice | 4030 | Henry Ramirez | | Tennessee Department of Revenue Payable | 0.00 | | 2,571.98 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/31/2022 | Invoice | 4030 | Henry Ramirez | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 06/01/2022 | Invoice | 4031 | Henry Ramirez | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 06/01/2022 | Invoice | 4031 | Henry Ramirez | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 06/09/2022 | Invoice | 4032 | Henry Ramirez | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 06/09/2022 | Invoice | 4032 | Henry Ramirez | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 06/13/2022 | Invoice | 4033 | Henry Ramirez | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 06/13/2022 | Invoice | 4033 | Henry Ramirez | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 07/14/2022 | Invoice | 4034 | Henry Ramirez | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 07/14/2022 | Invoice | 4034 | Henry Ramirez | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 07/27/2022 | Invoice | 4036 | Henry Ramirez | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 07/27/2022 | Invoice | 4036 | Henry Ramirez | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 07/27/2022 | Invoice | 4035 | Henry Ramirez | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 07/27/2022 | Invoice | 4035 | Henry Ramirez | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 07/27/2022 | Invoice | 4037 | Henry Ramirez | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 07/27/2022 | Invoice | 4037 | Henry Ramirez | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 08/03/2022 | Invoice | 4038 | Henry Ramirez | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 08/03/2022 | Invoice | 4038 | Henry Ramirez | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 08/11/2022 | Invoice | 4039 | Henry Ramirez | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 08/11/2022 | Invoice | 4039 | Henry Ramirez | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 08/30/2022 | Invoice | 4041 | Henry Ramirez | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 08/30/2022 | Invoice | 4041 | Henry Ramirez | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 08/30/2022 | Invoice | 4040 | Henry Ramirez | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 08/30/2022 | Invoice | 4040 | Henry Ramirez | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 09/05/2022 | Invoice | 4042 | Henry Ramirez | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 09/05/2022 | Invoice | 4042 | Henry Ramirez | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 09/22/2022 | Invoice | 4046 | Keith Meadows | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 09/22/2022 | Invoice | 4046 | Keith Meadows | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 09/22/2022 | Invoice | 4044 | Keith Meadows | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 09/22/2022 | Invoice | 4044 | Keith Meadows | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 09/22/2022 | Invoice | 4043 | Keith Meadows | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 09/22/2022 | Invoice | 4043 | Keith Meadows | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 09/22/2022 | Invoice | 4045 | Keith Meadows | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 09/22/2022 | Invoice | 4045 | Keith Meadows | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 09/22/2022 | Invoice | 4047 | Henry Ramirez | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 09/22/2022 | Invoice | 4048 | Henry Ramirez | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 09/22/2022 | Invoice | 4048 | Henry Ramirez | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 09/22/2022 | Invoice | 4047 | Henry Ramirez | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 10/06/2022 | Invoice | 4049 | Henry Ramirez | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 10/06/2022 | Invoice | 4049 | Henry Ramirez | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 10/19/2022 | Invoice | 11112 | Keith Meadows | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 10/19/2022 | Invoice | 11112 | Keith Meadows | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 10/20/2022 | Invoice | 11113 | Keith Meadows | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 10/20/2022 | Invoice | 11113 | Keith Meadows | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 11/11/2022 | Invoice | 11114 | Keith Meadows | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 11/11/2022 | Invoice | 11114 | Keith Meadows | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 11/17/2022 | Invoice | 11115 | Henry Ramirez | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 11/17/2022 | Invoice | 11115 | Henry Ramirez | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 11/21/2022 | Invoice | 11116 | Keith Meadows | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 11/21/2022 | Invoice | 11116 | Keith Meadows | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 12/21/2022 | Invoice | 11118 | Keith Meadows | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 12/21/2022 | Invoice | 11119 | Keith Meadows | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 12/21/2022 | Invoice | 11119 | Keith Meadows | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 12/21/2022 | Invoice | 11120 | Keith Meadows | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 12/21/2022 | Invoice | 11120 | Keith Meadows | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 12/21/2022 | Invoice | 11117 | Keith Meadows | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| 12/21/2022 | Invoice | 11117 | Keith Meadows | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |

| | Date | Transaction Type | Num | Name | Memo/Description | Account | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| | 12/21/2022 | Invoice | 11118 | Keith Meadows | | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| | 01/02/2023 | Invoice | 11122 | Henry Ramirez | | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| | 01/02/2023 | Invoice | 11123 | JC | | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| | 01/02/2023 | Invoice | 11123 | JC | | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| | 01/02/2023 | Invoice | 11122 | Henry Ramirez | | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| | 01/07/2023 | Invoice | 11124 | Henry Ramirez | | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| | 01/07/2023 | Invoice | 11124 | Henry Ramirez | | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| | 01/31/2023 | Invoice | 11125 | Henry Ramirez | | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| | 01/31/2023 | Invoice | 11125 | Henry Ramirez | | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| | 03/15/2023 | Invoice | 11129 | Keith Meadows | | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| | 03/15/2023 | Invoice | 11129 | Keith Meadows | | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| | 03/31/2023 | Invoice | 11130 | Henry Ramirez | | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| | 03/31/2023 | Invoice | 11130 | Henry Ramirez | | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| | 04/21/2023 | Invoice | 11131 | Keith Meadows | | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| | 04/21/2023 | Invoice | 11131 | Keith Meadows | | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| | 04/21/2023 | Invoice | 11132 | Keith Meadows | | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| | 04/21/2023 | Invoice | 11132 | Keith Meadows | | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| | 05/18/2023 | Invoice | 11133 | Keith Meadows | | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| | 05/18/2023 | Invoice | 11133 | Keith Meadows | | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| | 06/07/2023 | Invoice | 11134 | Keith Meadows | | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| | 06/07/2023 | Invoice | 11134 | Keith Meadows | | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| | 06/19/2023 | Invoice | 11135 | Keith Meadows | | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| | 06/19/2023 | Invoice | 11135 | Keith Meadows | | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| | 06/21/2023 | Invoice | 11136 | Keith Meadows | | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| | 06/21/2023 | Invoice | 11136 | Keith Meadows | | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| | 06/27/2023 | Invoice | 11137 | Keith Meadows | | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| | 06/27/2023 | Invoice | 11137 | Keith Meadows | | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| | 08/25/2023 | Invoice | 11140 | Keith Meadows | | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| | 08/25/2023 | Invoice | 11140 | Keith Meadows | | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| | 09/12/2023 | Invoice | 11141 | Keith Meadows | | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| | 09/12/2023 | Invoice | 11141 | Keith Meadows | | Tennessee Department of Revenue Payable | 0.00 | 2,571.98 |
| **Total for Tennessee Department of Revenue Payable** | | | | | | | **$ 0.00** | **$ 2,571.98** |
| **Opening balance equity** | | | | | | | | |
| | 02/08/2022 | Check | | | | Opening balance equity | 23.82 | -23.82 |
| **Total for Opening balance equity** | | | | | | | **$ 23.82** | |
| **Owner draws** | | | | | | | | |
| | 10/29/2021 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 SQ *VTK DUMPSTERS Springfield TN | Owner draws | 493.52 | -493.52 |
| | 11/01/2021 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 FLOOR AND DECOR 165 ANTIOCH TN | Owner draws | 196.43 | -689.95 |
| | 11/01/2021 | Expense | | | ATM FOREIGN WITHDRAWAL Card Ending: 5155 3519 TOM AUST 3519 TOM AUST SPRINGFIELD TN | Owner draws | 363.00 | -1,052.95 |
| | 11/04/2021 | Expense | | | ATM FOREIGN WITHDRAWAL Card Ending: 5155 1736 CAROTHER 1736 CAROTHER BRENTWOOD TN | Owner draws | 503.50 | -1,556.45 |
| | 11/05/2021 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 MOORE LUMBER COMPANY SPRINGFIELD TN | Owner draws | 17.83 | -1,574.28 |
| | 11/05/2021 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 MOORE LUMBER COMPANY SPRINGFIELD TN | Owner draws | 20.70 | -1,594.98 |
| | 11/05/2021 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 WALKER HARDWARE SPRINGFIELD TN | Owner draws | 46.68 | -1,641.66 |
| | 11/08/2021 | Expense | | | ATM FOREIGN WITHDRAWAL Card Ending: 5155 SPRINGFIELD T SPRINGFIELD T Springfield TN | Owner draws | 164.00 | -1,805.66 |
| | 11/16/2021 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 SQ *VTK DUMPSTERS Springfield TN | Owner draws | 415.60 | -2,221.26 |
| | 11/17/2021 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | Owner draws | 31.20 | -2,252.46 |
| | 11/18/2021 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | Owner draws | 51.12 | -2,303.58 |
| | 01/06/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | Owner draws | 61.48 | -2,365.06 |
| | 01/10/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 ARCHITECTURAL DESIGNS, 2037618500 CT | Owner draws | 2,060.00 | -4,425.06 |
| | 01/11/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 CSFRANKLIN LLC FRANKLIN TN | Owner draws | 48.26 | -4,473.32 |
| | 01/24/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 GOOGLE *Domains g.co/helppay# CA | Owner draws | 13.17 | -4,486.49 |
| | 01/27/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 BOOT BARN #106 / RCC GOODLETTSVILL TN | Owner draws | 202.10 | -4,688.59 |
| | 01/28/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 DULUTH TRADING FRNKLN FRANKLIN TN | Owner draws | 372.56 | -5,061.15 |
| | 02/07/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 SPORTSMANS LODGE BRENTWOOD TN | Owner draws | 68.32 | -5,129.47 |
| | 02/07/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 H G HILL #54 SPRINGFIELD TN | Owner draws | 18.00 | -5,147.47 |
| | 02/07/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 PHILLIPS 66 - PURE MAR GREENBRIER TN | Owner draws | 33.15 | -5,180.62 |

| | Date | Type | Num | Name | Memo/Description | Account | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| | 02/08/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 CHRIS MORE INC NASHVI 901-3328120 TN | Owner draws | 1,382.06 | -6,562.68 |
| | 02/09/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 JOSE S GREENBRIER TN | Owner draws | 53.49 | -6,616.17 |
| | 02/22/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 GRANNYS BRIER PATCH GREENBRIER TN | Owner draws | 27.77 | -6,643.94 |
| | 02/22/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 DILLARDS 422 RIVERGATE GOODLETTSVILL TN | Owner draws | 155.68 | -6,799.62 |
| | 03/01/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | Owner draws | 39.09 | -6,838.71 |
| | 03/02/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 MAPCO EXPRESS #3408 FRANKLIN TN | Owner draws | 7.03 | -6,845.74 |
| | 03/04/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | Owner draws | 42.47 | -6,888.21 |
| | 03/07/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5189 BF MYERS FURNITURE GOODLETTSVILL TN | Owner draws | 1,949.00 | -8,837.21 |
| | 03/07/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 GLF*THELEGACY SPRINGFIELD TN | Owner draws | 54.78 | -8,891.99 |
| | 03/07/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 NikePOS_US Nashville TN | Owner draws | 246.84 | -9,138.83 |
| | 03/11/2022 | Transfer | | | Mobile Banking Payment To Credit Card Card 7219 | Owner draws | 500.00 | -9,638.83 |
| | 03/14/2022 | Transfer | | | Mobile Banking Payment To Credit Card Card 7219 | Owner draws | 2,000.00 | -11,638.83 |
| | 03/15/2022 | Transfer | | | Mobile Banking Payment To Credit Card Card 7219 | Owner draws | 3,816.20 | -15,455.03 |
| | 03/16/2022 | Expense | | | Debit Purchase -visa Card 8483sportsmans Lodgebrentwood Tn | Owner draws | 51.21 | -15,506.24 |
| | 03/22/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 GOOGLE *Domains g.co/helppay# CA | Owner draws | 13.17 | -15,519.41 |
| | 03/24/2022 | Expense | | | Debit Purchase Card 8483sanford Trailer Greenbrier Tn | Owner draws | 4,383.31 | -19,902.72 |
| | 03/25/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | Owner draws | 70.65 | -19,973.37 |
| | 03/29/2022 | Check | 309159289 | | Customer Withdrawal | Owner draws | 15,000.00 | -34,973.37 |
| | 04/01/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 SY8 GOLF GALAXY # 40011 BRENTWOOD TN | Owner draws | 323.25 | -35,296.62 |
| | 04/04/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 GAYLORD SPRINGS GOLF NASHVILLE TN | Owner draws | 201.02 | -35,497.64 |
| | 04/04/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 GAYLORD SPRINGS GOLF NASHVILLE TN | Owner draws | 36.32 | -35,533.96 |
| | 04/05/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 FERGUSON ENT, INC 20 6153161800 TN | Owner draws | 2,500.00 | -38,033.96 |
| | 04/06/2022 | Expense | | | ATM FOREIGN WITHDRAWAL Card Ending: 5155 Twice Daily 6 1732 N CAROTH BRENTWOOD TN | Owner draws | 203.50 | -38,237.46 |
| | 04/08/2022 | Expense | | | ATM ONUS WITHDRAWAL Card Ending: 5155 VOLUNTEER STA 101 INTERNATI FRANKLIN TN | Owner draws | 300.00 | -38,537.46 |
| | 04/14/2022 | Transfer | | | Mobile Banking Payment To Credit Card Card 7219 | Owner draws | 1,000.00 | -39,537.46 |
| | 04/15/2022 | Expense | | | Debit Purchase -visa Card 8483mattress Firm 00madison Tn | Owner draws | 6,691.52 | -46,228.98 |
| | 04/18/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 SAD SAMS CROSS PLAINS TN | Owner draws | 8.33 | -46,237.31 |
| | 04/18/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 LOVE S TRAVE S00007641 MANCHESTER TN | Owner draws | 20.66 | -46,257.97 |
| | 04/20/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 SY8 GOLF GALAXY # 40009 BRENTWOOD TN | Owner draws | 300.62 | -46,558.59 |
| | 04/23/2022 | Transfer | | | Mobile Banking Transfer Withdrawal 3701 | Owner draws | 4,000.00 | -50,558.59 |
| | 04/25/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 GOOGLE *Domains g.co/helppay# CA | Owner draws | 13.17 | -50,571.76 |
| | 04/25/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 GLF*THELEGACY SPRINGFIELD TN | Owner draws | 27.66 | -50,599.42 |
| | 04/27/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 JOSE S GREENBRIER TN | Owner draws | 57.24 | -50,656.66 |
| | 05/02/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 H G HILL #54 SPRINGFIELD TN | Owner draws | 42.09 | -50,698.75 |
| | 05/03/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | Owner draws | 65.17 | -50,763.92 |
| | 05/06/2022 | Expense | | | Debit Purchase Card 8483guns & Le Guns &greenbrier Tn | Owner draws | 32.92 | -50,796.84 |
| | 05/06/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 GUNS & LE GUNS & LEATH GREENBRIER TN | Owner draws | 2,027.20 | -52,824.04 |
| | 05/16/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 SAD SAMS CROSS PLAINS TN | Owner draws | 4.81 | -52,828.85 |
| | 05/18/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | Owner draws | 38.99 | -52,867.84 |
| | 05/22/2022 | Expense | 6NE9129979593260C | PayPal | Shipping amount | Owner draws | 25.86 | -52,893.70 |
| | 05/22/2022 | Expense | 6NE9129979593260C | PayPal | Orbit - Orbit | Owner draws | 899.00 | -53,792.70 |
| | 05/23/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | Owner draws | 61.51 | -53,854.21 |
| | 05/26/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 LOVE'S #698 MACON GA | Owner draws | 38.04 | -53,892.25 |
| | 05/26/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 BUC-EE'S #46 SAINT AUGUSTI FL | Owner draws | 73.44 | -53,965.69 |
| | 05/27/2022 | Expense | 6SG17471PJ4289118 | PayPal | 493A4 PremPlus - | Owner draws | 5.48 | -53,971.17 |
| | 05/29/2022 | Transfer | | | Mobile Banking Transfer Withdrawal 3701 | Owner draws | 4,000.00 | -57,971.17 |
| | 05/29/2022 | Transfer | | | Mobile Banking Transfer Withdrawal 3701 | Owner draws | 5,000.00 | -62,971.17 |
| **Total for Owner draws** | | | | | | | **$ 62,971.17** | |
| **Personal expenses** | | | | | | | | |
| | 11/02/2021 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 KROGER #5 143 HENSLEE DICKSON TN | Personal expenses | 6.49 | -6.49 |
| | 11/18/2021 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 KROGER #5 2600 MEMORIA SPRINGFIELD TN | Personal expenses | 78.91 | -85.40 |
| | 01/06/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 KROGER #5575 615-871-2400 TN | Personal expenses | 63.56 | -148.96 |
| | 01/18/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 KROGER #5575 615-871-2400 TN | Personal expenses | 86.09 | -235.05 |
| | 03/07/2022 | Expense | | | Debit Purchase -visa Card 8483optishotgolf.comwww.optishotmi | Personal expenses | 9.99 | -245.04 |
| | 03/11/2022 | Expense | | | Debit Purchase Card 8483kroger #5 2020 Mfranklin Tn | Personal expenses | 20.77 | -265.81 |

| | Date | Transaction Type | Num | Name | Memo/Description | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | 03/14/2022 | Expense | | | Debit Purchase Card 8483kroger #5 2600 Mspringfield Tn | Personal expenses | 48.18 | | -313.99 |
| | 03/14/2022 | Expense | | | Debit Purchase -visa Card 8483star Wine And Spspringfield Tn | Personal expenses | 30.78 | | -344.77 |
| | 04/07/2022 | Expense | | | Recurring Debit Purchase Card 8483optishotgolf.comwww.optishotmi | Personal expenses | 9.99 | | -354.76 |
| | 04/29/2022 | Expense | | | Debit Purchase -visa Card 8483csfranklin Llc Franklin Tn | Personal expenses | 114.86 | | -469.62 |
| | 05/09/2022 | Expense | | | Recurring Debit Purchase Card 8483optishotgolf.comwww.optishotmi | Personal expenses | 9.99 | | -479.61 |
| | 05/12/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 KROGER #5 2600 MEMORIA SPRINGFIELD TN | Personal expenses | 131.66 | | -611.27 |
| | 05/23/2022 | Expense | | | Debit Purchase -visa Card 8483sp Golfdaddy London | Personal expenses | 39.99 | | -651.26 |
| **Total for Personal expenses** | | | | | | | **$ 651.26** | | |
| **PayPal Sales** | | | | | | | | | |
| | 09/13/2021 | Sales Receipt | 4023 | | Bathroom sinks - Bathroom sinks | PayPal Sales | | 3,750.00 | 3,750.00 |
| | 09/13/2021 | Sales Receipt | 4024 | | Lights - 3650 @ $2.50 | PayPal Sales | | 9,125.00 | 12,875.00 |
| | 09/23/2021 | Sales Receipt | 4022 | | Beechcroft clubhouse take off | PayPal Sales | | 5,390.72 | 18,265.72 |
| **Total for PayPal Sales** | | | | | | | | **$ 18,265.72** | |
| **Sales** | | | | | | | | | |
| | 10/08/2021 | Deposit | | | REGULAR DEPOSIT | Sales | | 773.13 | 773.13 |
| | 10/21/2021 | Deposit | | | ACH DEPOSIT SEC CODE: PPD Trace Number: 021000028259716 ID: T200414116943 JWSC LLC Square Inc SQ211021 | Sales | | 3,300.00 | 4,073.13 |
| | 10/21/2021 | Deposit | | | ACH DEPOSIT SEC CODE: PPD Trace Number: 021000028267744 ID: T200414116565 JWSC LLC Square Inc SDV-VRFY | Sales | | 0.01 | 4,073.14 |
| | 10/25/2021 | Deposit | | | ACH DEPOSIT SEC CODE: CCD Trace Number: 021000024389471 ID: 524771992569493 JWSC LLC. INTUIT 38326275 DEPOSIT | Sales | | 5.00 | 4,078.14 |
| | 10/25/2021 | Deposit | | | REGULAR DEPOSIT | Sales | | 9,675.00 | 13,753.14 |
| | 11/04/2021 | Deposit | | | ACH DEPOSIT SEC CODE: CCD Trace Number: 021000021481126 ID: 524771992569493 JWSC LLC. INTUIT 90183845 DEPOSIT | Sales | | 7,325.00 | 21,078.14 |
| | 11/12/2021 | Deposit | | | ACH DEPOSIT SEC CODE: CCD Trace Number: 021000026050829 ID: 524771992569493 JWSC LLC INTUIT PYMT SOLN INTUITPMTS | Sales | | 7,767.50 | 28,845.64 |
| | 11/12/2021 | Deposit | | | REGULAR DEPOSIT | Sales | | 3,473.00 | 32,318.64 |
| | 01/13/2022 | Deposit | | | MOBILE DEPOSIT | Sales | | 955.36 | 33,274.00 |
| | 01/24/2022 | Deposit | | | REGULAR DEPOSIT | Sales | | 49,414.34 | 82,688.34 |
| | 02/01/2022 | Deposit | | | REGULAR DEPOSIT | Sales | | 45,050.00 | 127,738.34 |
| | 02/07/2022 | Deposit | | | REGULAR DEPOSIT | Sales | | 29,700.00 | 157,438.34 |
| | 03/01/2022 | Deposit | | | Deposit | Sales | | 27,225.00 | 184,663.34 |
| | 03/04/2022 | Deposit | | | REGULAR DEPOSIT | Sales | | 35,524.00 | 220,187.34 |
| | 03/07/2022 | Deposit | | | Mobile Check Deposit | Sales | | 7,000.00 | 227,187.34 |
| | 03/11/2022 | Deposit | | | Mobile Check Deposit | Sales | | 6,500.00 | 233,687.34 |
| | 03/14/2022 | Deposit | | | Deposit | Sales | | 43,500.00 | 277,187.34 |
| | 03/16/2022 | Deposit | | | Deposit | Sales | | 25,175.00 | 302,362.34 |
| | 03/25/2022 | Deposit | | | Mobile Check Deposit | Sales | | 306.06 | 302,668.40 |
| | 03/28/2022 | Deposit | | | Mobile Check Deposit | Sales | | 15,700.00 | 318,368.40 |
| | 03/29/2022 | Deposit | | | REGULAR DEPOSIT | Sales | | 74,872.17 | 393,240.57 |
| | 04/01/2022 | Deposit | | | ACH DEPOSIT SEC CODE: CCD Trace Number: 021000029402325 ID: 524771992569493 JWSC LLC. INTUIT 23711145 DEPOSIT | Sales | | 1,200.00 | 394,440.57 |
| | 04/11/2022 | Deposit | | | ACH DEPOSIT SEC CODE: CCD Trace Number: 021000027029767 ID: 524771992569493 JWSC LLC. INTUIT 88608985 DEPOSIT | Sales | | 30,336.00 | 424,776.57 |
| | 04/13/2022 | Deposit | | | ACH DEPOSIT SEC CODE: CCD Trace Number: 021000029282880 ID: 524771992569493 JWSC LLC. INTUIT 00520645 DEPOSIT | Sales | | 10,219.35 | 434,995.92 |
| | 04/28/2022 | Deposit | | | Deposit | Sales | | 34,650.00 | 469,645.92 |
| | 05/04/2022 | Deposit | | | REGULAR DEPOSIT | Sales | | 59,000.00 | 528,645.92 |
| | 05/09/2022 | Deposit | | | REGULAR DEPOSIT | Sales | | 3,000.00 | 531,645.92 |
| **Total for Sales** | | | | | | | | **$ 531,645.92** | |
| **Services** | | | | | | | | | |
| | 10/23/2021 | Invoice | 1001 | Sample Customer | Description of the item | Services | | 5.00 | 5.00 |
| | 10/24/2021 | Invoice | 1105 | Dean (deleted) | | Services | 0.00 | | 5.00 |
| | 10/28/2021 | Invoice | 1107 | Staci Backer | Cabinets | Services | | 2,450.00 | 2,455.00 |
| | 10/28/2021 | Invoice | 1106 | Dean (deleted) | | Services | | 5,500.00 | 7,955.00 |
| | 10/28/2021 | Invoice | 1107 | Staci Backer | | Services | | 3,375.00 | 11,330.00 |
| | 10/28/2021 | Invoice | 1107 | Staci Backer | Paint final payment | Services | | 500.00 | 11,830.00 |
| | 10/28/2021 | Invoice | 1107 | Staci Backer | Cabinet install | Services | | 1,000.00 | 12,830.00 |
| | 10/29/2021 | Invoice | 1108 | Dean (deleted) | | Services | 0.00 | | 12,830.00 |
| | 10/29/2021 | Invoice | 1109 | Dean (deleted) | JL apartments | Services | 0.00 | | 12,830.00 |
| | 11/01/2021 | Invoice | 1110 | Dean (deleted) | Building E and F | Services | | 1,000.00 | 13,830.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/01/2021 | Invoice | 1110 | Dean (deleted) | Building C and D | Services | | 1,000.00 | 14,830.00 |
| 11/01/2021 | Invoice | 1110 | Dean (deleted) | Building A and B | Services | | 3,500.00 | 18,330.00 |
| 11/04/2021 | Invoice | 1111 | Dean (deleted) | Quote for Candlewood Suites | Services | | 2,500.00 | 20,830.00 |
| 11/11/2021 | Invoice | 1112 | Keith Meadows | | Services | | 2,500.00 | 23,330.00 |
| 11/18/2021 | Invoice | 1114 | Dean (deleted) | | Services | | 8,500.00 | 31,830.00 |
| 11/18/2021 | Invoice | 1113 | Keith Meadows | QTY Take off service for project 01 | Services | 0.00 | | 31,830.00 |
| 12/01/2021 | Invoice | 1119 | Dean (deleted) | Lumber Take Off | Services | | 2,000.00 | 33,830.00 |
| 12/01/2021 | Invoice | 1118 | Dean (deleted) | Material Take off | Services | | 2,000.00 | 35,830.00 |
| 12/01/2021 | Invoice | 1123 | Keith Meadows | service 3 | Services | | 4,751.00 | 40,581.00 |
| 12/01/2021 | Invoice | 1121 | Keith Meadows | Service | Services | | 5,000.00 | 45,581.00 |
| 12/01/2021 | Invoice | 1117 | Dean (deleted) | Material Take offs | Services | | 2,000.00 | 47,581.00 |
| 12/01/2021 | Invoice | 1116 | Dean (deleted) | Lumber, roofing, drywall, windows and doors | Services | | 2,000.00 | 49,581.00 |
| 12/01/2021 | Invoice | 1122 | Keith Meadows | services 2 | Services | | 5,000.00 | 54,581.00 |
| 12/01/2021 | Invoice | 1115 | Dean (deleted) | Lumber, Drywall, Roofing, window and doors | Services | | 2,000.00 | 56,581.00 |
| 12/06/2021 | Invoice | 1124 | Dean (deleted) | Kedron Square Take Off | Services | | 4,500.00 | 61,081.00 |
| 12/15/2021 | Invoice | 1126 | Keith Meadows | | Services | | 5,000.00 | 66,081.00 |
| 12/15/2021 | Invoice | 1125 | Keith Meadows | | Services | | 5,000.00 | 71,081.00 |
| 03/22/2022 | Invoice | 4003 | Henry Ramirez | Cabinets | Services | | 29,000.00 | 100,081.00 |
| 03/22/2022 | Invoice | 4003 | Henry Ramirez | windows | Services | | 20,601.94 | 120,682.94 |
| 03/22/2022 | Invoice | 4003 | Henry Ramirez | Garage Doors | Services | | 2,725.85 | 123,408.79 |
| 03/22/2022 | Invoice | 4003 | Henry Ramirez | Interior doors | Services | | 5,488.87 | 128,897.66 |
| 03/22/2022 | Invoice | 4003 | Henry Ramirez | Floor system | Services | | 17,055.51 | 145,953.17 |
| 03/24/2022 | Invoice | 4004 | Henry Ramirez | survey lot and pin foundation | Services | | 1,200.00 | 147,153.17 |
| 03/25/2022 | Invoice | 4007 | LPS | Composite Deck materials | Services | | 2,500.00 | 149,653.17 |
| 03/25/2022 | Invoice | 4006 | LPS | new material take off | Services | | 7,550.00 | 157,203.17 |
| 03/25/2022 | Invoice | 4005 | LPS | Material Take off | Services | | 8,500.00 | 165,703.17 |
| 04/04/2022 | Invoice | 4009 | Henry Ramirez | Stove | Services | | 10,219.35 | 175,922.52 |
| 04/04/2022 | Invoice | 4008 | Henry Ramirez | Residential Foundation Bulkhead | Services | | 690.00 | 176,612.52 |
| 04/04/2022 | Invoice | 4008 | Henry Ramirez | Residential Foundation Pier | Services | | 1,500.00 | 178,112.52 |
| 04/04/2022 | Invoice | 4008 | Henry Ramirez | Pumps | Services | | 1,950.00 | 180,062.52 |
| 04/04/2022 | Invoice | 4009 | Henry Ramirez | | Services | 0.00 | | 180,062.52 |
| 04/04/2022 | Invoice | 4008 | Henry Ramirez | Residential Crawlspace Footing | Services | | 10,440.00 | 190,502.52 |
| 04/04/2022 | Invoice | 4008 | Henry Ramirez | Residential Foundation Block Labor | Services | | 15,756.00 | 206,258.52 |
| 04/18/2022 | Invoice | 4012 | Jan Hronek | Painters draw | Services | | 2,000.00 | 208,258.52 |
| 04/18/2022 | Invoice | 4012 | Jan Hronek | Supply Hidden Door | Services | | 1,278.23 | 209,536.75 |
| 04/18/2022 | Invoice | 4013 | Jan Hronek | basement trim and interior doors | Services | | 844.07 | 210,380.82 |
| 04/18/2022 | Invoice | 4012 | Jan Hronek | Flooring installer | Services | | 2,365.00 | 212,745.82 |
| 04/25/2022 | Invoice | 4015 | Henry Ramirez | Framing Material | Services | | 13,196.78 | 225,942.60 |
| 04/25/2022 | Invoice | 4015 | Henry Ramirez | Framing Material | Services | | 14,482.08 | 240,424.68 |
| 04/25/2022 | Invoice | 4016 | Henry Ramirez | Adjusted Joist | Services | | 6,054.02 | 246,478.70 |
| 04/25/2022 | Invoice | 4016 | Henry Ramirez | Rim Board for garage | Services | | 767.48 | 247,246.18 |
| 04/25/2022 | Invoice | 4016 | Henry Ramirez | Add on subfloor | Services | | 3,168.95 | 250,415.13 |
| 04/25/2022 | Invoice | 4014 | Henry Ramirez | Adj LVL | Services | | 652.75 | 251,067.88 |
| 04/25/2022 | Invoice | 4014 | Henry Ramirez | Appliances | Services | | 5,526.00 | 256,593.88 |
| 04/25/2022 | Invoice | 4014 | Henry Ramirez | Lumber Add | Services | | 16,261.09 | 272,854.97 |
| 04/26/2022 | Deposit | | QuickBooks Payments | Electronic Deposit Intuit 70824505 | Services | | 6,487.30 | 279,342.27 |
| 04/29/2022 | Invoice | 4017 | Henry Ramirez | 36 frpl wht herr ref pnl 12" idx 15-3/8 od ihp air cooled | Services | | 3,399.00 | 282,741.27 |
| 04/29/2022 | Invoice | 4017 | Henry Ramirez | 50 frpl wht herr ref pnl 12 "in idx 15-3/8 od ihp air cooled | Services | | 3,749.00 | 286,490.27 |
| 04/29/2022 | Invoice | 4017 | Henry Ramirez | tax | Services | | 661.19 | 287,151.46 |
| 05/08/2022 | Invoice | 4020 | Pro Sales Manage Joel Chevrette | Detached Garage | Services | | 1,000.00 | 288,151.46 |
| 05/08/2022 | Invoice | 4020 | Pro Sales Manage Joel Chevrette | Main House Lumber take off | Services | | 3,500.00 | 291,651.46 |
| 05/08/2022 | Invoice | 4019 | Pro Sales Manage Joel Chevrette | Drywall and Insulation only | Services | | 2,750.00 | 294,401.46 |
| 05/08/2022 | Invoice | 4018 | Pro Sales Manage Joel Chevrette | Unit A1, B1, B2, C1, A1-A, B1-A, and C1-A = 38,900 square ft | Services | | 4,550.00 | 298,951.46 |
| 05/08/2022 | Invoice | 4018 | Pro Sales Manage Joel Chevrette | Leasing/Amenity, Breezeways = 7,135 square ft. | Services | | 1,250.00 | 300,201.46 |
| 05/13/2022 | Invoice | 4021 | Henry Ramirez | Plumbing rough in | Services | | 6,500.00 | 306,701.46 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05/18/2022 | Invoice | 4025 | Henry Ramirez | Installation of Duct Work, 3.5 Ton Trane Package Gas Heat, Electric AC and all other material required to insure new home has functioning Heating and Cooling system | Services | 11,489.00 | 318,190.46 |
| 05/18/2022 | Invoice | 4025 | Henry Ramirez | Cut Hole and Installation of Flex for Bathroom Exhaust Fan. Fan Supplied and Installed By Customer.--Discharge through Soffit | Services | 354.00 | 318,544.46 |
| 05/18/2022 | Invoice | 4025 | Henry Ramirez | Hood Vent for Cooktop/Range | Services | 304.00 | 318,848.46 |
| 05/18/2022 | Invoice | 4026 | Henry Ramirez | Add 5 Windows and 1 Door materials | Services | 6,861.03 | 325,709.49 |
| 05/18/2022 | Invoice | 4026 | Henry Ramirez | Add 126 sqft in bonus room @ $75.00 | Services | 9,450.00 | 335,159.49 |
| 05/18/2022 | Invoice | 4026 | Henry Ramirez | Add 5 windows and 1 door labor @ $225.00 | Services | 1,350.00 | 336,509.49 |
| 05/18/2022 | Invoice | 4026 | Henry Ramirez | Cabinet and counter top overage | Services | 5,613.39 | 342,122.88 |
| 05/18/2022 | Invoice | 4026 | Henry Ramirez | Fire Place overage $5000.00 Allowence | Services | 2,806.00 | 344,928.88 |
| 05/18/2022 | Invoice | 4028 | Henry Ramirez | Installed 63.5 sq of laminate shingles total. Installed ice and water barrier in all valleys and transitions. Installed cobra ridge vent. Labor | Services | 4,945.00 | 349,873.88 |
| 05/18/2022 | Invoice | 4027 | Henry Ramirez | 80% Rough In Labor | Services | 11,228.80 | 361,102.68 |
| 05/18/2022 | Invoice | 4027 | Henry Ramirez | Temp electric rental | Services | 500.00 | 361,602.68 |
| 05/18/2022 | Invoice | 4025 | Henry Ramirez | Installation of 1.5 Ton Trane Split System Heat Pump, Duct Work and all other material required to insure new home has functioning heating and cooling system | Services | 5,222.00 | 366,824.68 |
| 05/18/2022 | Invoice | 4025 | Henry Ramirez | Adds a 2 zone system to new construction for all systems with 5 tons or less. Service includes Jackson System Zone board with 2 programmable Honeywell thermostats, 2-3 BZD dampers and wire to connect them. | Services | 1,321.00 | 368,145.68 |
| 05/18/2022 | Invoice | 4025 | Henry Ramirez | Installation of Dryer Venting to include cap through wall, no block/ concrete drilling and less than 5 ft | Services | 39.00 | 368,184.68 |
| 05/19/2022 | Invoice | 4029 | Henry Ramirez | 2-8-16 TOP CHOICE #2 SYP | Services | 315.18 | 368,499.86 |
| 05/19/2022 | Invoice | 4029 | Henry Ramirez | 2-6-10 TOP CHOICE KD WHI | Services | 465.66 | 368,965.52 |
| 05/19/2022 | Invoice | 4029 | Henry Ramirez | 9FT X 150FT LOWES HOUSEW | Services | 219.40 | 369,184.92 |
| 05/19/2022 | Invoice | 4029 | Henry Ramirez | 2-4-16 TC TREATED #2 PRI | Services | 1,864.72 | 371,049.64 |
| 05/19/2022 | Invoice | 4029 | Henry Ramirez | D H2.5AZ HURR CLIP ZMAX | Services | 102.00 | 371,151.64 |
| 05/19/2022 | Invoice | 4029 | Henry Ramirez | 7/16 CAT OSB SHEATHING | Services | 8,189.92 | 379,341.56 |
| 05/19/2022 | Invoice | 4029 | Henry Ramirez | 2-10-10 TC TREATED #2 PR | Services | 47.16 | 379,388.72 |
| 05/19/2022 | Invoice | 4029 | Henry Ramirez | 2-10-16 TC TREATED #2 PR | Services | 146.32 | 379,535.04 |
| 05/19/2022 | Invoice | 4029 | Henry Ramirez | 2-6-16 TOP CHOICE KD WHI | Services | 1,840.00 | 381,375.04 |
| 05/19/2022 | Invoice | 4029 | Henry Ramirez | 2-10-10 TC TREATED #2 PR | Services | 47.14 | 381,422.18 |
| 05/19/2022 | Invoice | 4029 | Henry Ramirez | 2-10-16 TC TREATED #2 PR | Services | 73.16 | 381,495.34 |
| 05/19/2022 | Invoice | 4029 | Henry Ramirez | 2-6-16 TOP CHOICE KD WHI | Services | 2,297.92 | 383,793.26 |
| 05/19/2022 | Invoice | 4029 | Henry Ramirez | 2-4-16 TOP CHOICE KD WHI | Services | 3,338.00 | 387,131.26 |
| 05/19/2022 | Invoice | 4029 | Henry Ramirez | APOC SB-1 ICE+WTR UNDRLY | Services | 130.50 | 387,261.76 |
| 05/19/2022 | Invoice | 4029 | Henry Ramirez | STORMGUARD 2 SQ LEAK BAR | Services | 216.60 | 387,478.36 |
| 05/19/2022 | Invoice | 4029 | Henry Ramirez | BOSTITCH 3/8 HD STAPLES | Services | 7.08 | 387,485.44 |
| 05/19/2022 | Invoice | 4029 | Henry Ramirez | BOSTITCH 3/8-IN HD STAPL | Services | 14.52 | 387,499.96 |
| 05/19/2022 | Invoice | 4029 | Henry Ramirez | BOSTITCH 1/4-IN HD STAPL | Services | 9.70 | 387,509.66 |
| 05/19/2022 | Invoice | 4029 | Henry Ramirez | 1-1/4-INX0.12-GA SMTH EG | Services | 139.32 | 387,648.98 |
| 05/19/2022 | Invoice | 4029 | Henry Ramirez | PRO-START STARTER STRIP | Services | 255.12 | 387,904.10 |
| 05/19/2022 | Invoice | 4029 | Henry Ramirez | AIRVENT PEAK PERFORMER I | Services | 440.80 | 388,344.90 |
| 05/19/2022 | Invoice | 4029 | Henry Ramirez | ROYAL SOVEREIGN CHARCOAL | Services | 408.78 | 388,753.68 |
| 05/19/2022 | Invoice | 4029 | Henry Ramirez | GR SHINGLELAYMENT GRAY P | Services | 427.41 | 389,181.09 |
| 05/19/2022 | Invoice | 4029 | Henry Ramirez | TL HDZ CHARCOAL | Services | 4,260.60 | 393,441.69 |
| 05/19/2022 | Invoice | 4029 | Henry Ramirez | 2-6-16 TOP CHOICE KD WHI | Services | 748.16 | 394,189.85 |
| 05/19/2022 | Invoice | 4029 | Henry Ramirez | 2-6-16 TOP CHOICE KD WHI | Services | 374.08 | 394,563.93 |
| 05/31/2022 | Invoice | 4030 | Henry Ramirez | Wood Framing Labor | Services | 23,395.00 | 417,958.93 |
| 06/01/2022 | Invoice | 4031 | Henry Ramirez | Plumbing fixtures | Services | 10,358.97 | 428,317.90 |
| 06/09/2022 | Invoice | 4032 | Henry Ramirez | HVAC Rough In | Services | 7,728.80 | 436,046.70 |
| 06/13/2022 | Invoice | 4033 | Henry Ramirez | Porches | Services | 5,598.00 | 441,644.70 |
| 06/13/2022 | Invoice | 4033 | Henry Ramirez | Garage | Services | 5,316.00 | 446,960.70 |
| 07/14/2022 | Invoice | 4034 | Henry Ramirez | Hardwood floor material | Services | 19,875.00 | 466,835.70 |
| 07/27/2022 | Invoice | 4035 | Henry Ramirez | Lowes 11515739 | Services | 2,190.68 | 469,026.38 |
| 07/27/2022 | Invoice | 4035 | Henry Ramirez | Lowes 11489894 | Services | 790.13 | 469,816.51 |
| 07/27/2022 | Invoice | 4035 | Henry Ramirez | Lowes 11448341 | Services | 304.88 | 470,121.39 |
| 07/27/2022 | Invoice | 4035 | Henry Ramirez | Change Order fee for additional electrical requested by Henry | Services | 500.00 | 470,621.39 |
| 07/27/2022 | Invoice | 4035 | Henry Ramirez | Lowes 11447949 | Services | 124.87 | 470,746.26 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/27/2022 | Invoice | 4035 | Henry Ramirez | Lowes 11446658 | Services | | 314.33 | 471,060.59 |
| 07/27/2022 | Invoice | 4035 | Henry Ramirez | Lowes 11432708 | Services | | 4,532.39 | 475,592.98 |
| 07/27/2022 | Invoice | 4035 | Henry Ramirez | Lowes 11369881 | Services | | 290.07 | 475,883.05 |
| 07/27/2022 | Invoice | 4035 | Henry Ramirez | Lowes 11521579 | Services | | 363.80 | 476,246.85 |
| 07/27/2022 | Invoice | 4035 | Henry Ramirez | Lowes 11521590 | Services | | 771.58 | 477,018.43 |
| 07/27/2022 | Invoice | 4035 | Henry Ramirez | Lowes 11522935 | Services | | 50.77 | 477,069.20 |
| 07/27/2022 | Invoice | 4037 | Henry Ramirez | drywall install and finish | Services | | 10,719.00 | 487,788.20 |
| 07/27/2022 | Invoice | 4036 | Henry Ramirez | Insulation install | Services | | 3,500.00 | 491,288.20 |
| 07/27/2022 | Invoice | 4036 | Henry Ramirez | Foundation coating install | Services | | 1,000.00 | 492,288.20 |
| 07/27/2022 | Invoice | 4036 | Henry Ramirez | Add electric outlet in master bath | Services | | 250.00 | 492,538.20 |
| 08/03/2022 | Invoice | 4038 | Henry Ramirez | Delta on floor materials | Services | | 4,145.80 | 496,684.00 |
| 08/03/2022 | Invoice | 4038 | Henry Ramirez | Change Fee | Services | | 500.00 | 497,184.00 |
| 08/11/2022 | Invoice | 4039 | Henry Ramirez | Brick Labor | Services | | 3,665.00 | 500,849.00 |
| 08/11/2022 | Invoice | 4039 | Henry Ramirez | Brick Materials | Services | | 4,428.90 | 505,277.90 |
| 08/30/2022 | Invoice | 4040 | Henry Ramirez | Kenny Pipe tile | Services | | 2,582.50 | 507,860.40 |
| 08/30/2022 | Invoice | 4040 | Henry Ramirez | Tile pattern CO | Services | | 500.00 | 508,360.40 |
| 08/30/2022 | Invoice | 4040 | Henry Ramirez | Home Depot | Services | | 462.84 | 508,823.24 |
| 08/30/2022 | Invoice | 4040 | Henry Ramirez | Floor and decor | Services | | 1,105.98 | 509,929.22 |
| 08/30/2022 | Invoice | 4041 | Henry Ramirez | foundation drain | Services | | 495.00 | 510,424.22 |
| 08/30/2022 | Invoice | 4041 | Henry Ramirez | Bobcat | Services | | 1,100.00 | 511,524.22 |
| 08/30/2022 | Invoice | 4041 | Henry Ramirez | electric ditch to house | Services | | 2,300.00 | 513,824.22 |
| 08/30/2022 | Invoice | 4041 | Henry Ramirez | Dozer work around Barn (extra)Home owner to pay with separate check | Services | 0.00 | | 513,824.22 |
| 08/30/2022 | Invoice | 4041 | Henry Ramirez | Septic system (extra)Home owner to pay with separate check | Services | 0.00 | | 513,824.22 |
| 08/30/2022 | Invoice | 4041 | Henry Ramirez | Electric ditch to barn (extra)Home owner to pay with separate check | Services | 0.00 | | 513,824.22 |
| 08/30/2022 | Invoice | 4041 | Henry Ramirez | Bobcat work Barn (extra) Home owner to pay with separate check | Services | 0.00 | | 513,824.22 |
| 08/30/2022 | Invoice | 4041 | Henry Ramirez | Rock for barn (extra)Home owner to pay with separate check | Services | 0.00 | | 513,824.22 |
| 08/30/2022 | Invoice | 4040 | Henry Ramirez | Lowes tile | Services | | 297.70 | 514,121.92 |
| 09/05/2022 | Invoice | 4042 | Henry Ramirez | Master Bath Faucet | Services | | 878.00 | 514,999.92 |
| 09/05/2022 | Invoice | 4042 | Henry Ramirez | Trim | Services | | 1,579.22 | 516,579.14 |
| 09/05/2022 | Invoice | 4042 | Henry Ramirez | MDF for closets and Office | Services | | 1,089.22 | 517,668.36 |
| 09/05/2022 | Invoice | 4042 | Henry Ramirez | Refund of Overpayment on fireplaces | Services | 2,806.00 | | 514,862.36 |
| 09/22/2022 | Invoice | 4047 | Henry Ramirez | Tile installation | Services | | 4,700.00 | 519,562.36 |
| 09/22/2022 | Invoice | 4048 | Henry Ramirez | Adition of back porch light | Services | | 500.00 | 520,062.36 |
| 09/22/2022 | Invoice | 4048 | Henry Ramirez | Change order fee | Services | | 500.00 | 520,562.36 |
| 09/22/2022 | Invoice | 4048 | Henry Ramirez | Addition of shiplap in master bath behind vanity | Services | | 1,250.00 | 521,812.36 |
| 09/22/2022 | Invoice | 4048 | Henry Ramirez | Addition of shiplap in Bath 2 | Services | | 750.00 | 522,562.36 |
| 09/22/2022 | Invoice | 4048 | Henry Ramirez | Masterbath change order fee | Services | | 500.00 | 523,062.36 |
| 09/22/2022 | Invoice | 4048 | Henry Ramirez | Bath 2 change order fee | Services | | 500.00 | 523,562.36 |
| 09/22/2022 | Invoice | 4048 | Henry Ramirez | Extra plumbing for wet bar and dog wash | Services | | 900.00 | 524,462.36 |
| 09/22/2022 | Invoice | 4048 | Henry Ramirez | Change order fee | Services | | 500.00 | 524,962.36 |
| 09/22/2022 | Invoice | 4048 | Henry Ramirez | Elevation of all walls in house 1' | Services | | 17,500.00 | 542,462.36 |
| 09/22/2022 | Invoice | 4048 | Henry Ramirez | Change fee for elevation of walls | Services | | 500.00 | 542,962.36 |
| 09/22/2022 | Invoice | 4045 | Keith Meadows | Consulting fee for GL Single Family | Services | | 10,000.00 | 552,962.36 |
| 09/22/2022 | Invoice | 4043 | Keith Meadows | Consulting fee for GL townhomes | Services | | 10,000.00 | 562,962.36 |
| 09/22/2022 | Invoice | 4044 | Keith Meadows | Consulting fee for GL Apartments | Services | | 10,000.00 | 572,962.36 |
| 09/22/2022 | Invoice | 4046 | Keith Meadows | Consulting fee Lebanon TH | Services | | 10,000.00 | 582,962.36 |
| 09/22/2022 | Invoice | 4048 | Henry Ramirez | Credit for counter tops | Services | 9,000.00 | | 573,962.36 |
| 10/06/2022 | Invoice | 4049 | Henry Ramirez | Paint draw | Services | | 6,000.00 | 579,962.36 |
| 10/06/2022 | Invoice | 4049 | Henry Ramirez | Electric main service equipment | Services | | 3,057.64 | 583,020.00 |
| 10/06/2022 | Invoice | 4049 | Henry Ramirez | Electric main service build | Services | | 2,500.00 | 585,520.00 |
| 10/06/2022 | Invoice | 4049 | Henry Ramirez | fireplace cabinets | Services | | 1,109.89 | 586,629.89 |
| 10/06/2022 | Invoice | 4049 | Henry Ramirez | Trim Install | Services | | 20,800.00 | 607,429.89 |
| 10/06/2022 | Invoice | 4049 | Henry Ramirez | Siding Install | Services | | 10,000.00 | 617,429.89 |
| 10/11/2022 | Invoice | 11111 | Keith Meadows | | Services | | 10,000.00 | 627,429.89 |
| 10/19/2022 | Invoice | 11112 | Keith Meadows | Consulting Quartz | Services | | 10,000.00 | 637,429.89 |
| 10/19/2022 | Invoice | 11112 | Keith Meadows | Consulting Cabinet Doors | Services | | 30,000.00 | 667,429.89 |

| Date | Type | No. | Name | Memo | Account | | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 10/20/2022 | Invoice | 11113 | Keith Meadows | Consulting | Services | | 15,000.00 | 682,429.89 |
| 11/11/2022 | Invoice | 11114 | Keith Meadows | Consulting fee | Services | | 24,000.00 | 706,429.89 |
| 11/17/2022 | Invoice | 11115 | Henry Ramirez | Fireplace foundation (Extra) | Services | | 3,000.00 | 709,429.89 |
| 11/17/2022 | Invoice | 11115 | Henry Ramirez | Paint Draw | Services | | 12,200.00 | 721,629.89 |
| 11/17/2022 | Invoice | 11115 | Henry Ramirez | Concrete Drive way | Services | | 20,000.00 | 741,629.89 |
| 11/17/2022 | Invoice | 11115 | Henry Ramirez | Floor Install (Extra) | Services | | 9,450.00 | 751,079.89 |
| 11/21/2022 | Invoice | 11116 | Keith Meadows | Consulting Fees | Services | | 40,000.00 | 791,079.89 |
| 12/21/2022 | Invoice | 11119 | Keith Meadows | consulting | Services | | 20,000.00 | 811,079.89 |
| 12/21/2022 | Invoice | 11120 | Keith Meadows | consulting | Services | | 20,000.00 | 831,079.89 |
| 12/21/2022 | Invoice | 11117 | Keith Meadows | Consulting | Services | | 45,000.00 | 876,079.89 |
| 12/21/2022 | Invoice | 11118 | Keith Meadows | Consulting | Services | | 45,000.00 | 921,079.89 |
| 01/02/2023 | Invoice | 11123 | JC | New siding | Services | 0.00 | | 921,079.89 |
| 01/02/2023 | Invoice | 11123 | JC | siding refund | Services | 0.00 | | 921,079.89 |
| 01/02/2023 | Invoice | 11123 | JC | Appliances | Services | 0.00 | | 921,079.89 |
| 01/02/2023 | Invoice | 11123 | JC | insulation refund | Services | 0.00 | | 921,079.89 |
| 01/02/2023 | Invoice | 11123 | JC | Drywall refund | Services | 0.00 | | 921,079.89 |
| 01/02/2023 | Invoice | 11122 | Henry Ramirez | Metal Roof/paint/plumbing trim out | Services | 0.00 | | 921,079.89 |
| 01/07/2023 | Invoice | 11124 | Henry Ramirez | Installation of client supplied cabinet hardware. Budget exhausted prior to supplying of cabinet pulls | Services | 0.00 | | 921,079.89 |
| 01/07/2023 | Invoice | 11124 | Henry Ramirez | Gravel for drive plus new rip rap for each side of culvert. Including under 10' overhang on side of barn | Services | 0.00 | | 921,079.89 |
| 01/07/2023 | Invoice | 11124 | Henry Ramirez | New gutters to match barn color trim | Services | 0.00 | | 921,079.89 |
| 01/07/2023 | Invoice | 11124 | Henry Ramirez | N/C pantry door to match doors in house | Services | 0.00 | | 921,079.89 |
| 01/07/2023 | Invoice | 11124 | Henry Ramirez | N/C pipe gutters out from house 10' with pop up. This for all downspouts not in flower beds | Services | 0.00 | | 921,079.89 |
| 01/07/2023 | Invoice | 11124 | Henry Ramirez | Install 1500.00 of landscape selected by client included in original proposal | Services | 0.00 | | 921,079.89 |
| 01/07/2023 | Invoice | 11124 | Henry Ramirez | Cabinets and counter tops that exceeded client budget. fireplace cabinets, pantry cabinets, mudroom cabinets, plus installation | Services | 0.00 | | 921,079.89 |
| 01/07/2023 | Invoice | 11124 | Henry Ramirez | Custom built ins in master closet | Services | 0.00 | | 921,079.89 |
| 01/07/2023 | Invoice | 11124 | Henry Ramirez | swapping out kitchen vent from customer ordered unit to a new 46" vent. | Services | 0.00 | | 921,079.89 |
| 01/07/2023 | Invoice | 11124 | Henry Ramirez | swapping pipe in driveway from 2ea. 24" pipes to one 48" pipe | Services | 0.00 | | 921,079.89 |
| 01/07/2023 | Invoice | 11124 | Henry Ramirez | Moving Fireplace after built where you wanted swapping from a gas fireplace to wood burning | Services | 0.00 | | 921,079.89 |
| 01/07/2023 | Invoice | 11124 | Henry Ramirez | Quartz for cabinets by refridge. Client requested we fix his error by ordering counter tops to early before ready which resulted in piece being 1" to short. | Services | 0.00 | | 921,079.89 |
| 01/07/2023 | Invoice | 11124 | Henry Ramirez | Additional electrical installation. Lighting installed after inspection. Customer was told in April to supply lights and did not until October/November. | Services | 0.00 | | 921,079.89 |
| 01/31/2023 | Invoice | 11125 | Henry Ramirez | Replacement bath fixtures | Services | 0.00 | | 921,079.89 |
| 01/31/2023 | Invoice | 11125 | Henry Ramirez | Turnkey fireplace tile inlay at fireplace | Services | 0.00 | | 921,079.89 |
| 01/31/2023 | Invoice | 11125 | Henry Ramirez | Builder OH&P 20% | Services | 0.00 | | 921,079.89 |
| 01/31/2023 | Invoice | 11125 | Henry Ramirez | seeding around barn | Services | 0.00 | | 921,079.89 |
| 01/31/2023 | Invoice | 11125 | Henry Ramirez | credit for faucet return | Services | 0.00 | | 921,079.89 |
| 02/07/2023 | Invoice | 11126 | Keith Meadows | | Services | | 39,500.00 | 960,579.89 |
| 02/07/2023 | Invoice | 11127 | Keith Meadows | | Services | | 17,500.00 | 978,079.89 |
| 03/11/2023 | Invoice | 11128 | Keith Meadows | | Services | | 20,000.00 | 998,079.89 |
| 03/15/2023 | Invoice | 11129 | Keith Meadows | Consulting fees | Services | | 10,000.00 | ########## |
| 03/15/2023 | Invoice | 11129 | Keith Meadows | Consulting Fees | Services | | 10,000.00 | ########## |
| 03/15/2023 | Invoice | 11129 | Keith Meadows | Consulting Fees | Services | | 33,000.00 | ########## |
| 03/31/2023 | Invoice | 11130 | Henry Ramirez | | Services | 0.00 | | ########## |
| 04/21/2023 | Invoice | 11132 | Keith Meadows | Building Permit | Services | | 5,193.85 | ########## |
| 04/21/2023 | Invoice | 11131 | Keith Meadows | Consulting | Services | | 23,125.00 | ########## |
| 04/21/2023 | Invoice | 11132 | Keith Meadows | Driveway Permit | Services | | 450.00 | ########## |
| 04/21/2023 | Invoice | 11132 | Keith Meadows | Septic Permit | Services | | 500.00 | ########## |
| 04/21/2023 | Invoice | 11132 | Keith Meadows | Survey | Services | | 575.00 | ########## |
| 04/21/2023 | Invoice | 11132 | Keith Meadows | Water Tap | Services | | 2,000.00 | ########## |
| 04/21/2023 | Invoice | 11132 | Keith Meadows | Lot Clearing/Building Pad | Services | | 15,000.00 | ########## |
| 05/18/2023 | Invoice | 11133 | Keith Meadows | Consulting | Services | | 10,000.00 | ########## |
| 05/18/2023 | Invoice | 11133 | Keith Meadows | Consulting | Services | | 4,600.00 | ########## |
| 05/18/2023 | Invoice | 11133 | Keith Meadows | Consulting | Services | | 6,500.00 | ########## |
| 05/18/2023 | Invoice | 11133 | Keith Meadows | Consulting | Services | | 5,000.00 | ########## |
| 05/18/2023 | Invoice | 11133 | Keith Meadows | Consulting | Services | | 4,353.00 | ########## |
| 06/07/2023 | Invoice | 11134 | Keith Meadows | Consulting | Services | | 30,000.00 | ########## |

| | Date | Transaction Type | Num | Name | Memo/Description | Account | Amount | | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | 06/19/2023 | Invoice | 11135 | Keith Meadows | Framing Materials | Services | | 28,500.00 | ########## |
| | 06/19/2023 | Invoice | 11135 | Keith Meadows | Block Labor | Services | | 4,500.00 | ########## |
| | 06/19/2023 | Invoice | 11135 | Keith Meadows | Framing Labor | Services | | 21,736.00 | ########## |
| | 06/19/2023 | Invoice | 11135 | Keith Meadows | Footing | Services | | 12,000.00 | ########## |
| | 06/19/2023 | Invoice | 11135 | Keith Meadows | Block Material | Services | | 9,500.00 | ########## |
| | 06/21/2023 | Invoice | 11136 | Keith Meadows | Counter Top Consulting | Services | | 45,000.00 | ########## |
| | 06/27/2023 | Invoice | 11137 | Keith Meadows | SF | Services | | 68,062.00 | ########## |
| | 06/27/2023 | Invoice | 11137 | Keith Meadows | Aptment | Services | | 165,600.00 | ########## |
| | 06/27/2023 | Invoice | 11137 | Keith Meadows | TH | Services | | 93,250.00 | ########## |
| | 07/28/2023 | Invoice | 11138 | Keith Meadows | | Services | | 50,000.00 | ########## |
| | 08/09/2023 | Invoice | 11139 | Keith Meadows | House construction | Services | | 50,000.00 | ########## |
| | 08/25/2023 | Invoice | 11140 | Keith Meadows | | Services | | 50,000.00 | ########## |
| | 09/12/2023 | Invoice | 11141 | Keith Meadows | Materials and Labor for Spec Home | Services | | 60,000.00 | ########## |
| **Total for Services** | | | | | | | **$ 11,806.00** | **$ 1,828,330.74** | |
| **Cost of goods sold** | | | | | | | | | |
| | 02/22/2022 | Expense | | | Debit Purchase -visa Card 8483jose's Greenbrier Tn | Cost of goods sold | 44.79 | | 44.79 |
| | 03/14/2022 | Expense | | | Debit Purchase -visa Card 8483jose's Greenbrier Tn | Cost of goods sold | 47.81 | | 92.60 |
| | 03/21/2022 | Expense | | | Debit Purchase -visa Card 8491bf Myers Furnitu615-8591301 Tn | Cost of goods sold | 2,254.72 | | 2,347.32 |
| | 04/29/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 MASTER MART GOODLETTSVILL TN | Cost of goods sold | 11.23 | | 2,358.55 |
| | 05/13/2022 | Expense | | Cruz Plumbing | ACH WITHDRAWAL SEC CODE: WEB Trace Number: 051402370001243 ID: VOLUNTEER BUSINESS CHE Cruzplumbing UNIT INV 182 | Cost of goods sold | 6,500.00 | | 8,858.55 |
| **Total for Cost of goods sold** | | | | | | | **$ 8,858.55** | | |
| **Subcontractor expenses** | | | | | | | | | |
| | 10/27/2021 | Expense | | | WITHDRAWAL / CASHED CHECK # | Cost of goods sold:Subcontractor expenses | 1,928.00 | | 1,928.00 |
| | 10/27/2021 | Expense | | | WITHDRAWAL / CASHED CHECK # | Cost of goods sold:Subcontractor expenses | 160.00 | | 2,088.00 |
| | 10/28/2021 | Expense | 500 | | WITHDRAWAL / CASHED CHECK #500 | Cost of goods sold:Subcontractor expenses | 2,400.00 | | 4,488.00 |
| | 10/29/2021 | Check | 5 | | CHECK #501 | Cost of goods sold:Subcontractor expenses | 1,200.00 | | 5,688.00 |
| | 11/02/2021 | Check | 4 | | CHECK #502 | Cost of goods sold:Subcontractor expenses | 9,000.00 | | 14,688.00 |
| | 11/08/2021 | Check | 3 | | CHECK #1001 | Cost of goods sold:Subcontractor expenses | 1,000.00 | | 15,688.00 |
| | 11/09/2021 | Check | 2 | | CHECK #1003 | Cost of goods sold:Subcontractor expenses | 1,900.00 | | 17,588.00 |
| | 11/15/2021 | Check | | | CHECK #500 | Cost of goods sold:Subcontractor expenses | 3,610.00 | | 21,198.00 |
| | 11/15/2021 | Check | 1005 | | CHECK #1005 | Cost of goods sold:Subcontractor expenses | 2,500.00 | | 23,698.00 |
| | 11/16/2021 | Check | 1006 | | CHECK #1006 | Cost of goods sold:Subcontractor expenses | 1,550.00 | | 25,248.00 |
| | 01/10/2022 | Check | 1015 | | CHECK #1015 | Cost of goods sold:Subcontractor expenses | 163.28 | | 25,411.28 |
| | 01/14/2022 | Check | 501 | | CHECK #501 | Cost of goods sold:Subcontractor expenses | 700.00 | | 26,111.28 |
| | 01/20/2022 | Check | 1014 | | CHECK #1014 | Cost of goods sold:Subcontractor expenses | 500.00 | | 26,611.28 |
| | 01/31/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 EDWIN WATT S GOLF #111 NASHVILLE TN | Cost of goods sold:Subcontractor expenses | 860.86 | | 27,472.14 |
| | 01/31/2022 | Check | 1017 | | CHECK #1017 | Cost of goods sold:Subcontractor expenses | 14,091.00 | | 41,563.14 |
| | 02/02/2022 | Check | 1021 | | CHECK #1021 | Cost of goods sold:Subcontractor expenses | 4,515.00 | | 46,078.14 |
| | 02/02/2022 | Check | 1020 | | CHECK #1020 | Cost of goods sold:Subcontractor expenses | 9,000.00 | | 55,078.14 |
| | 02/03/2022 | Expense | | | WITHDRAWAL / CASHED CHECK # | Cost of goods sold:Subcontractor expenses | 6,500.00 | | 61,578.14 |
| | 02/07/2022 | Check | 1025 | | CHECK #1025 | Cost of goods sold:Subcontractor expenses | 11,000.00 | | 72,578.14 |
| | 02/08/2022 | Check | 1022 | | CHECK #1022 | Cost of goods sold:Subcontractor expenses | 8,910.00 | | 81,488.14 |
| | 02/08/2022 | Check | 1024 | | CHECK #1024 | Cost of goods sold:Subcontractor expenses | 1,250.00 | | 82,738.14 |
| | 02/09/2022 | Check | 1018 | | CHECK #1018 | Cost of goods sold:Subcontractor expenses | 20,000.00 | | 102,738.14 |
| | 02/09/2022 | Check | 1023 | | CHECK #1023 | Cost of goods sold:Subcontractor expenses | 3,500.00 | | 106,238.14 |
| | 02/11/2022 | Check | 1027 | | CHECK #1027 | Cost of goods sold:Subcontractor expenses | 1,200.00 | | 107,438.14 |
| | 02/28/2022 | Check | 1026 | | CHECK #1026 | Cost of goods sold:Subcontractor expenses | 1,100.00 | | 108,538.14 |
| | 03/01/2022 | Check | 1028 | | CHECK #1028 | Cost of goods sold:Subcontractor expenses | 1,500.00 | | 110,038.14 |
| | 03/01/2022 | Check | 502 | | CHECK #502 | Cost of goods sold:Subcontractor expenses | 4,291.66 | | 114,329.80 |
| | 03/03/2022 | Check | 1001 | | Check 1001 | Cost of goods sold:Subcontractor expenses | 8,167.50 | | 122,497.30 |
| | 03/04/2022 | Check | 1030 | | CHECK #1030 | Cost of goods sold:Subcontractor expenses | 350.00 | | 122,847.30 |
| | 03/07/2022 | Check | 1029 | | CHECK #1029 | Cost of goods sold:Subcontractor expenses | 30,955.00 | | 153,802.30 |
| | 03/08/2022 | Check | 1031 | | CHECK #1031 | Cost of goods sold:Subcontractor expenses | 4,831.37 | | 158,633.67 |
| | 03/10/2022 | Check | 1002 | | Check 1002 | Cost of goods sold:Subcontractor expenses | 1,000.00 | | 159,633.67 |
| | 03/15/2022 | Check | 1032 | | CHECK #1032 | Cost of goods sold:Subcontractor expenses | 500.00 | | 160,133.67 |
| | 03/24/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 Edwin Wat Edwin Watt's Nashville TN | Cost of goods sold:Subcontractor expenses | 1,495.00 | | 161,628.67 |

| | Date | Transaction Type | Num | Name | Memo/Description | Account | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| | 03/28/2022 | Check | 5001 | | Check 5001 | Cost of goods sold:Subcontractor expenses | 2,500.00 | 164,128.67 |
| | 04/04/2022 | Expense | | | WITHDRAWAL / CASHED CHECK # | Cost of goods sold:Subcontractor expenses | 10,000.00 | 174,128.67 |
| | 04/06/2022 | Check | 1004 | | Check 1004 | Cost of goods sold:Subcontractor expenses | 500.00 | 174,628.67 |
| | 04/08/2022 | Check | 1005 | | Check 1005 | Cost of goods sold:Subcontractor expenses | 2,000.00 | 176,628.67 |
| | 04/19/2022 | Check | 1006 | | Check 1006 | Cost of goods sold:Subcontractor expenses | 2,365.00 | 178,993.67 |
| | 04/20/2022 | Check | 1037 | | CHECK #1037 | Cost of goods sold:Subcontractor expenses | 20,000.00 | 198,993.67 |
| | 05/03/2022 | Check | 1040 | | CHECK #1040 | Cost of goods sold:Subcontractor expenses | 1,952.19 | 200,945.86 |
| | 05/04/2022 | Check | 1007 | | Check 1007 | Cost of goods sold:Subcontractor expenses | 59,000.00 | 259,945.86 |
| | 05/09/2022 | Check | 1003 | | Check 1003 | Cost of goods sold:Subcontractor expenses | 3,000.00 | 262,945.86 |
| | 05/19/2022 | Check | 1008 | | Check 1008 | Cost of goods sold:Subcontractor expenses | 2,000.00 | 264,945.86 |
| | 05/20/2022 | Check | 1009 | | Check 1009 | Cost of goods sold:Subcontractor expenses | 11,728.80 | 276,674.66 |
| | 05/20/2022 | Check | 1010 | | Check 1010 | Cost of goods sold:Subcontractor expenses | 4,945.00 | 281,619.66 |
| **Total for Subcontractor expenses** | | | | | | | **$ 281,619.66** | |
| **Supplies & materials** | | | | | | | | |
| | 03/11/2022 | Expense | | Lowe's | Debit Purchase Card 8483lowe's #1747 Springfield Tn | Cost of goods sold:Supplies & materials | 34.48 | 34.48 |
| | 03/15/2022 | Expense | | Lowe's | Debit Purchase Card 8483lowe's #1747 Springfield Tn | Cost of goods sold:Supplies & materials | 566.55 | 601.03 |
| | 03/17/2022 | Expense | | Lowe's | Debit Purchase Card 8483lowe's #1747 Springfield Tn | Cost of goods sold:Supplies & materials | 260.27 | 861.30 |
| | 03/18/2022 | Expense | | Lowe's | Debit Purchase Card 8483lowe's #2851 Nashville Tn | Cost of goods sold:Supplies & materials | 513.19 | 1,374.49 |
| | 04/01/2022 | Expense | | | ACH WITHDRAWAL SEC CODE: CCD Trace Number: 021000027396843 ID: 000000171858260 Will Shore MAINTENANCE SUPP BT0331 | Cost of goods sold:Supplies & materials | 22,082.73 | 23,457.22 |
| | 04/11/2022 | Expense | | | ACH WITHDRAWAL SEC CODE: CCD Trace Number: 021000024627480 ID: 000000172952920 Will Shore MAINTENANCE SUPP BT0408 | Cost of goods sold:Supplies & materials | 17,015.25 | 40,472.47 |
| | 04/15/2022 | Expense | | | ACH WITHDRAWAL SEC CODE: CCD Trace Number: 021000026614969 ID: 000000173620376 Will Shore MAINTENANCE SUPP BT0414 | Cost of goods sold:Supplies & materials | 17,348.78 | 57,821.25 |
| | 04/25/2022 | Expense | | | ACH WITHDRAWAL SEC CODE: CCD Trace Number: 021000026395993 ID: 000000174475132 Will Shore MAINTENANCE SUPP BT0422 | Cost of goods sold:Supplies & materials | 57.20 | 57,878.45 |
| | 05/05/2022 | Expense | | | ACH WITHDRAWAL SEC CODE: CCD Trace Number: 021000020761957 ID: 000000175729090 Will Shore MAINTENANCE SUPP BT0504 | Cost of goods sold:Supplies & materials | 3,508.26 | 61,386.71 |
| | 05/06/2022 | Expense | | Lowe's | ACH WITHDRAWAL SEC CODE: CCD Trace Number: 021000025542914 ID: 000000176110078 Will Shore MAINTENANCE SUPP BT0505 | Cost of goods sold:Supplies & materials | 505.24 | 61,891.95 |
| | 05/09/2022 | Expense | | Lowe's | Debit Purchase Card 8483lowe's #1747 Springfield Tn | Cost of goods sold:Supplies & materials | 444.87 | 62,336.82 |
| | 05/10/2022 | Expense | | Lowe's | ACH WITHDRAWAL SEC CODE: CCD Trace Number: 021000021031472 ID: 000000175855196 Will Shore MAINTENANCE SUPP BT0509 | Cost of goods sold:Supplies & materials | 50,851.06 | 113,187.88 |
| | 05/12/2022 | Expense | | | Debit Purchase -visa Card 8483kenny Pipe And S615-2444980 Tn | Cost of goods sold:Supplies & materials | 932.15 | 114,120.03 |
| | 05/16/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 MAPCO 3066 GOODLETTSVILL TN | Cost of goods sold:Supplies & materials | 8.92 | 114,128.95 |
| | 05/16/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 GLF*THELEGACY SPRINGFIELD TN | Cost of goods sold:Supplies & materials | 180.86 | 114,309.81 |
| | 05/16/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 MAPCO 1028 CROSS PLAINS TN | Cost of goods sold:Supplies & materials | 2.66 | 114,312.47 |
| | 05/17/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 HUFFS THOMPSONS STN TN | Cost of goods sold:Supplies & materials | 73.14 | 114,385.61 |
| **Total for Supplies & materials** | | | | | | | **$ 114,385.61** | |
| **Total for Cost of goods sold with sub-accounts** | | | | | | | **$ 404,863.82** | |
| **Advertising & marketing** | | | | | | | | |
| | 03/21/2022 | Expense | | | Check Printing Charge 220318check/acc.8410216800 Ppd | Advertising & marketing | 18.00 | 18.00 |
| | 03/21/2022 | Expense | | | Check Printing Charge 220318check/acc.8410216800 Ppd | Advertising & marketing | 18.00 | 36.00 |
| **Total for Advertising & marketing** | | | | | | | **$ 36.00** | |
| **Commissions & fees** | | | | | | | | |
| | 03/08/2022 | Expense | | | Zelle Instant Pmt To Dean Bingham Usbo1lq9szm8 | Commissions & fees | 2,100.00 | 2,100.00 |
| | 03/14/2022 | Expense | | | Zelle Instant Pmt To Dean Bingham Usbtdxi9u8kk | Commissions & fees | 7,000.00 | 9,100.00 |
| | 03/14/2022 | Expense | | | Zelle Standard Pmt To Dean Bingham Usb3r569uojb | Commissions & fees | 3,000.00 | 12,100.00 |
| | 03/16/2022 | Expense | | | Zelle Instant Pmt To Dean Bingham Usbieo29vec6 | Commissions & fees | 3,050.00 | 15,150.00 |
| | 03/22/2022 | Expense | | | Zelle Instant Pmt To Frank Perez Usbfipu9wwkq | Commissions & fees | 1,200.00 | 16,350.00 |
| | 03/23/2022 | Expense | | | Zelle Instant Pmt To Dean Bingham Usbx46a9xdsh | Commissions & fees | 5,000.00 | 21,350.00 |
| | 03/28/2022 | Expense | | | Zelle Instant Pmt To Dean Bingham Usbc5mx9y5gr | Commissions & fees | 4,700.00 | 26,050.00 |
| | 05/02/2022 | Expense | | | Zelle Instant Pmt To Dean Bingham Usb3rlt9i1gu | Commissions & fees | 6,800.00 | 32,850.00 |
| **Total for Commissions & fees** | | | | | | | **$ 32,850.00** | |
| **Contract labor** | | | | | | | | |
| | 04/27/2022 | Check | 2000 | Legacy Concrete, LLC | Raimeriz Block | Contract labor | 30,336.00 | 30,336.00 |
| **Total for Contract labor** | | | | | | | **$ 30,336.00** | |
| **Entertainment with clients** | | | | | | | | |
| | 03/18/2022 | Expense | | | Debit Purchase -visa Card 8483glf*towheeclub Spring Hill Tn | Entertainment with clients | 36.18 | 36.18 |

| | Date | Type | Name | Memo/Description | Account | Amount | Balance |
|---|---|---|---|---|---|---|---|
| | 03/22/2022 | Expense | | Debit Purchase -visa Card 8483golf Galaxy # 40brentwood Tn | Entertainment with clients | 307.25 | 343.43 |
| | 03/28/2022 | Expense | | Debit Purchase -visa Card 8483glf*thelegacy Springfield Tn | Entertainment with clients | 17.25 | 360.68 |
| | 05/16/2022 | Expense | | Signed POS One Time Purchase Card Ending: 5155 EL MOLCAJETE MEXICAN R SPRINGFIELD TN | Entertainment with clients | 97.35 | 458.03 |
| | 05/17/2022 | Expense | | Signed POS One Time Purchase Card Ending: 5155 GOLF GALAXY # 40 BRENTWOOD TN | Entertainment with clients | 724.18 | 1,182.21 |
| **Total for Entertainment with clients** | | | | | | **$ 1,182.21** | |
| **General business expenses** | | | | | | | |
| **Bank fees & service charges** | | | | | | | |
| | 10/21/2021 | Expense | | ACH WITHDRAWAL SEC CODE: WEB Trace Number: 021000028271075 ID: JWSC LLC Square Inc SDV-VRFY | General business expenses:Bank fees & service charges | 0.01 | 0.01 |
| | 11/01/2021 | Expense | | ATM FOREIGN FEE Card Ending: 5155 WDRL FEE 3519 TOM AUST 3519 SPRINGFIELD TN | General business expenses:Bank fees & service charges | 1.00 | 1.01 |
| | 11/04/2021 | Expense | | ATM FOREIGN FEE Card Ending: 5155 WDRL FEE 1736 CAROTHER 1736 BRENTWOOD TN | General business expenses:Bank fees & service charges | 1.00 | 2.01 |
| | 11/08/2021 | Expense | | ATM FOREIGN FEE Card Ending: 5155 WDRL FEE SPRINGFIELD T SPRI Springfield TN | General business expenses:Bank fees & service charges | 1.00 | 3.01 |
| | 11/09/2021 | Expense | | ACH WITHDRAWAL SEC CODE: CCD Trace Number: 021000021199783 ID: 000000156662404 Will Shore MAINTENANCE SUPP BT1108 | General business expenses:Bank fees & service charges | 2,601.42 | 2,604.43 |
| | 01/20/2022 | Expense | | ACH WITHDRAWAL SEC CODE: CCD Trace Number: 021000021343016 ID: 000000164060169 Will Shore MAINTENANCE SUPP BT0119 | General business expenses:Bank fees & service charges | 3,724.63 | 6,329.06 |
| | 01/31/2022 | Expense | | NET SERVICE CHARGE | General business expenses:Bank fees & service charges | 12.00 | 6,341.06 |
| | 04/06/2022 | Expense | | ATM FOREIGN FEE Card Ending: 5155 WDRL FEE Twice Daily 6 1732 BRENTWOOD TN | General business expenses:Bank fees & service charges | 1.00 | 6,342.06 |
| | 04/14/2022 | Expense | | Analysis Service Charge | General business expenses:Bank fees & service charges | 15.00 | 6,357.06 |
| | 05/23/2022 | Expense | | International Processing Fee Card 8483 | General business expenses:Bank fees & service charges | 1.19 | 6,358.25 |
| **Total for Bank fees & service charges** | | | | | | **$ 6,358.25** | |
| **Memberships & subscriptions** | | | | | | | |
| | 02/22/2022 | Expense | | Signed POS Recurring purchase Card Ending: 5155 GOOGLE *Domains g.co/helppay# CA | General business expenses:Memberships & subscriptions | 13.17 | 13.17 |
| **Total for Memberships & subscriptions** | | | | | | **$ 13.17** | |
| **Total for General business expenses** | | | | | | **$ 6,371.42** | |
| **Legal & accounting services** | | | | | | | |
| **Accounting fees** | | | | | | | |
| | 10/25/2021 | Expense | | ACH WITHDRAWAL SEC CODE: CCD Trace Number: 021000024489607 ID: 524771992569493 JWSC LLC. INTUIT 82226085 TRAN FEE | Legal & accounting services:Accounting fees | 0.05 | 0.05 |
| | 10/29/2021 | Expense | | ACH WITHDRAWAL SEC CODE: CCD Trace Number: 021000027819366 ID: 524771992569493 JWSC LLC. INTUIT 04367005 TRAN FEE | Legal & accounting services:Accounting fees | 159.75 | 159.80 |
| | 11/04/2021 | Expense | | ACH WITHDRAWAL SEC CODE: CCD Trace Number: 021000021302252 ID: 524771992569493 JWSC LLC. INTUIT 37387615 TRAN FEE | Legal & accounting services:Accounting fees | 212.68 | 372.48 |
| | 04/01/2022 | Expense | | ACH WITHDRAWAL SEC CODE: CCD Trace Number: 021000029572883 ID: 524771992569493 JWSC LLC. INTUIT 84093465 TRAN FEE | Legal & accounting services:Accounting fees | 10.00 | 382.48 |
| | 04/07/2022 | Expense | | ACH WITHDRAWAL SEC CODE: WEB Trace Number: 021000028225641 ID: NATHAN HOLDEN 18004INTUIT CHECKS / F | Legal & accounting services:Accounting fees | 40.95 | 423.43 |
| | 04/08/2022 | Expense | | ACH WITHDRAWAL SEC CODE: WEB Trace Number: 021000024130287 ID: NATHAN HOLDEN 18004INTUIT CHECKS / F | Legal & accounting services:Accounting fees | 88.52 | 511.95 |
| | 04/11/2022 | Expense | | ACH WITHDRAWAL SEC CODE: CCD Trace Number: 021000026854533 ID: 524771992569493 JWSC LLC. INTUIT 51460615 TRAN FEE | Legal & accounting services:Accounting fees | 10.00 | 521.95 |
| | 04/13/2022 | Expense | | ACH WITHDRAWAL SEC CODE: CCD Trace Number: 021000029444120 ID: 524771992569493 JWSC LLC. INTUIT 63428015 TRAN FEE | Legal & accounting services:Accounting fees | 10.00 | 531.95 |
| | 05/04/2022 | Expense | Nathan Holden | Zelle Instant Pmt To Nathan Holden Usbdm06bp5qq | Legal & accounting services:Accounting fees | 500.00 | 1,031.95 |
| **Total for Accounting fees** | | | | | | **$ 1,031.95** | |
| **Total for Legal & accounting services** | | | | | | **$ 1,031.95** | |
| **Meals** | | | | | | | |
| | 11/03/2021 | Expense | | ATM/POS PURCHASE Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | Meals | 17.44 | 17.44 |
| | 11/10/2021 | Expense | | ATM/POS PURCHASE Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | Meals | 11.63 | 29.07 |
| | 11/12/2021 | Expense | | Signed POS One Time Purchase Card Ending: 5155 MCDONALD'S F26248 SPRINGFIELD TN | Meals | 9.30 | 38.37 |
| | 11/12/2021 | Expense | | Signed POS One Time Purchase Card Ending: 5155 RED LOBSTER 0045 MADISON TN | Meals | 67.48 | 105.85 |
| | 11/15/2021 | Expense | | Signed POS One Time Purchase Card Ending: 5155 BOJANGLES 1304 SPRINGFIELD TN | Meals | 4.81 | 110.66 |
| | 11/15/2021 | Expense | | Signed POS One Time Purchase Card Ending: 5155 MCDONALD'S F20810 FRANKLIN TN | Meals | 7.65 | 118.31 |
| | 11/16/2021 | Expense | | ATM/POS PURCHASE Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | Meals | 38.45 | 156.76 |
| | 01/11/2022 | Expense | | Signed POS One Time Purchase Card Ending: 5155 SONIC DRIVE IN #4193 BRENTWOOD TN | Meals | 8.77 | 165.53 |
| | 01/11/2022 | Expense | | Signed POS One Time Purchase Card Ending: 5155 ARBY'S 8141 SPRING HILL TN | Meals | 21.05 | 186.58 |
| | 01/13/2022 | Expense | | Signed POS One Time Purchase Card Ending: 5155 CHILIS SPRING HILL SPRING HILL TN | Meals | 53.00 | 239.58 |
| | 01/14/2022 | Expense | | ATM/POS PURCHASE Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | Meals | 29.94 | 269.52 |
| | 01/18/2022 | Expense | | Signed POS One Time Purchase Card Ending: 5155 SONIC DRIVE IN #4193 BRENTWOOD TN | Meals | 7.78 | 277.30 |
| | 01/31/2022 | Expense | | Signed POS One Time Purchase Card Ending: 5155 THE LEGACY GOLF COURSE SPRINGFIELD TN | Meals | 265.14 | 542.44 |
| | 01/31/2022 | Expense | | ATM/POS PURCHASE Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | Meals | 35.09 | 577.53 |
| | 02/07/2022 | Expense | | ATM/POS PURCHASE Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | Meals | 15.92 | 593.45 |
| | 02/07/2022 | Expense | | Signed POS One Time Purchase Card Ending: 5155 HARDEES 1501845 SPRINGFIELD TN | Meals | 8.53 | 601.98 |

| | | | | | |
|---|---|---|---|---|---|
| 02/08/2022 | Expense | Signed POS One Time Purchase Card Ending: 5155 NNT BURGER KING #272303 GREENBRIER TN | Meals | 15.34 | 617.32 |
| 02/10/2022 | Expense | Signed POS One Time Purchase Card Ending: 5155 CHICK-FIL-A #01220 FRANKLIN TN | Meals | 11.14 | 628.46 |
| 02/17/2022 | Expense | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Meals | 43.92 | 672.38 |
| 02/17/2022 | Expense | ATM/POS PURCHASE Card Ending: 5155 CROSSROADS IGA GREENBRIER TN | Meals | 25.01 | 697.39 |
| 02/17/2022 | Expense | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Meals | 11.29 | 708.68 |
| 02/18/2022 | Expense | Debit Purchase -visa Card 8483sonic Drive In #brentwood Tn | Meals | 9.98 | 718.66 |
| 02/18/2022 | Expense | ATM/POS PURCHASE Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | Meals | 37.73 | 756.39 |
| 02/22/2022 | Expense | Debit Purchase -visa Card 8483olive Garden 002madison Tn | Meals | 10.59 | 766.98 |
| 02/22/2022 | Expense | ATM/POS PURCHASE Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | Meals | 24.21 | 791.19 |
| 02/22/2022 | Expense | Signed POS One Time Purchase Card Ending: 5155 MAPCO 3066 GOODLETTSVILL TN | Meals | 7.09 | 798.28 |
| 02/23/2022 | Expense | ATM/POS PURCHASE Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | Meals | 34.78 | 833.06 |
| 02/24/2022 | Expense | Debit Purchase -visa Card 8483sonic Drive In #brentwood Tn | Meals | 9.98 | 843.04 |
| 02/28/2022 | Expense | Debit Purchase -visa Card 8483crossroads Iga #greenbrier Tn | Meals | 3.50 | 846.54 |
| 02/28/2022 | Expense | Debit Purchase -visa Card 8483crossroads Iga #greenbrier Tn | Meals | 5.70 | 852.24 |
| 02/28/2022 | Expense | ATM/POS PURCHASE Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | Meals | 36.41 | 888.65 |
| 02/28/2022 | Expense | Debit Purchase -visa Card 8483hardees 1501845 Springfield Tn | Meals | 17.20 | 905.85 |
| 03/01/2022 | Expense | Signed POS One Time Purchase Card Ending: 5155 POPEYES 13017 COLUMBIA TN | Meals | 8.11 | 913.96 |
| 03/01/2022 | Expense | Signed POS One Time Purchase Card Ending: 5155 PHILLIPS 66 - SWIFT ST GOODLETTSVILL TN | Meals | 9.24 | 923.20 |
| 03/02/2022 | Expense | Signed POS One Time Purchase Card Ending: 5155 OCHARLEYS388SPRGFLD SPRINGFIELD TN | Meals | 47.40 | 970.60 |
| 03/03/2022 | Expense | Debit Purchase -visa Card 8483chick-fil-a #012franklin Tn | Meals | 10.74 | 981.34 |
| 03/03/2022 | Expense | Signed POS One Time Purchase Card Ending: 5155 SONIC DRIVE IN #4193 BRENTWOOD TN | Meals | 9.98 | 991.32 |
| 03/03/2022 | Expense | Debit Purchase -visa Card 8483crossroads Iga #greenbrier Tn | Meals | 6.79 | 998.11 |
| 03/04/2022 | Expense | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Meals | 39.40 | 1,037.51 |
| 03/07/2022 | Expense | Signed POS One Time Purchase Card Ending: 5155 NNT BURGER KING #687309 SPRINGFIELD TN | Meals | 19.94 | 1,057.45 |
| 03/07/2022 | Expense | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Meals | 20.79 | 1,078.24 |
| 03/07/2022 | Expense | ATM/POS PURCHASE Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | Meals | 39.40 | 1,117.64 |
| 03/09/2022 | Expense | Signed POS One Time Purchase Card Ending: 5155 SONIC DRIVE IN #4193 BRENTWOOD TN | Meals | 12.16 | 1,129.80 |
| 03/10/2022 | Expense | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Meals | 38.19 | 1,167.99 |
| 03/11/2022 | Expense | Debit Purchase -visa Card 8483sonic Drive In #spring Hill Tn | Meals | 11.61 | 1,179.60 |
| 03/14/2022 | Expense | Debit Purchase -visa Card 8483sonic Drive In #brentwood Tn | Meals | 11.94 | 1,191.54 |
| 03/14/2022 | Expense | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Meals | 12.58 | 1,204.12 |
| 03/16/2022 | Expense | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Meals | 12.27 | 1,216.39 |
| 03/17/2022 | Expense | Debit Purchase -visa Card 8483sonic Drive In #springfield Tn | Meals | 9.10 | 1,225.49 |
| 03/18/2022 | Expense | Debit Purchase -visa Card 8483sonic Drive In #brentwood Tn | Meals | 11.61 | 1,237.10 |
| 03/18/2022 | Expense | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Meals | 46.89 | 1,283.99 |
| 03/21/2022 | Expense | Debit Purchase -visa Card 8483mcdonald's F2081franklin Tn | Meals | 11.72 | 1,295.71 |
| 03/21/2022 | Expense | Debit Purchase -visa Card 8483isenhour Door Nashville Tn | Meals | 306.06 | 1,601.77 |
| 03/21/2022 | Expense | Debit Purchase -visa Card 8483the Chop House Hhendersonviltn | Meals | 343.63 | 1,945.40 |
| 03/21/2022 | Expense | Signed POS One Time Purchase Card Ending: 5155 MCDONALD'S F26248 SPRINGFIELD TN | Meals | 10.40 | 1,955.80 |
| 03/21/2022 | Expense | Debit Purchase -visa Card 8483crossroads Iga #greenbrier Tn | Meals | 5.70 | 1,961.50 |
| 03/22/2022 | Expense | Debit Purchase -visa Card 8483grannys Brier Pagreenbrier Tn | Meals | 40.56 | 2,002.06 |
| 03/22/2022 | Expense | Debit Purchase -visa Card 8483sonic Drive In #brentwood Tn | Meals | 11.94 | 2,014.00 |
| 03/22/2022 | Expense | Debit Purchase -visa Card 8483chili's Cool Sprfranklin Tn | Meals | 31.38 | 2,045.38 |
| 03/23/2022 | Expense | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Meals | 26.17 | 2,071.55 |
| 03/23/2022 | Expense | ATM/POS PURCHASE Card Ending: 5155 CROSSROADS IGA GREENBRIER TN | Meals | 23.57 | 2,095.12 |
| 03/23/2022 | Expense | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Meals | 66.47 | 2,161.59 |
| 03/24/2022 | Expense | Signed POS One Time Purchase Card Ending: 5155 MCDONALD'S F11612 NASHVILLE TN | Meals | 11.45 | 2,173.04 |
| 03/24/2022 | Expense | Signed POS One Time Purchase Card Ending: 5155 3471-LOGAN S ROADHOUSE SPRING HILL TN | Meals | 51.29 | 2,224.33 |
| 03/24/2022 | Expense | Signed POS One Time Purchase Card Ending: 5155 SONIC DRIVE IN #4193 BRENTWOOD TN | Meals | 11.61 | 2,235.94 |
| 03/25/2022 | Expense | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Meals | 26.34 | 2,262.28 |
| 03/28/2022 | Expense | Debit Purchase -visa Card 8483reg Indian Lake Hendersonviltn | Meals | 25.31 | 2,287.59 |
| 03/28/2022 | Expense | Debit Purchase -visa Card 8483hardees 1501805 Goodlettsvlltn | Meals | 12.00 | 2,299.59 |
| 03/28/2022 | Expense | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Meals | 21.97 | 2,321.56 |
| 03/29/2022 | Expense | Debit Purchase -visa Card 8483sonic Drive In #brentwood Tn | Meals | 8.88 | 2,330.44 |
| 03/30/2022 | Expense | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Meals | 12.58 | 2,343.02 |
| 03/31/2022 | Expense | Debit Purchase -visa Card 8483bojangles 1304 Springfield Tn | Meals | 5.25 | 2,348.27 |

| | | | | | |
|---|---|---|---|---|---|
| 03/31/2022 | Expense | Debit Purchase -visa Card 8483tst* Ejs White House Tn | Meals | 32.11 | 2,380.38 |
| 04/04/2022 | Expense | Debit Purchase -visa Card 8483burger King #277greenbrier Tn | Meals | 13.27 | 2,393.65 |
| 04/04/2022 | Expense | ATM/POS PURCHASE Card Ending: 5155 CROSSROADS IGA GREENBRIER TN | Meals | 2.29 | 2,395.94 |
| 04/04/2022 | Expense | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Meals | 21.97 | 2,417.91 |
| 04/05/2022 | Expense | Debit Purchase -visa Card 8483sonic Drive In #brentwood Tn | Meals | 9.98 | 2,427.89 |
| 04/07/2022 | Expense | Debit Purchase -visa Card 8483mcdonald's F7426goodlettsviltn | Meals | 11.12 | 2,439.01 |
| 04/07/2022 | Expense | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Meals | 10.25 | 2,449.26 |
| 04/11/2022 | Expense | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Meals | 36.78 | 2,486.04 |
| 04/11/2022 | Expense | ATM/POS PURCHASE Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | Meals | 28.66 | 2,514.70 |
| 04/11/2022 | Expense | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Meals | 72.31 | 2,587.01 |
| 04/13/2022 | Expense | Signed POS One Time Purchase Card Ending: 5155 WENDYS 644 FRANKLIN TN | Meals | 15.23 | 2,602.24 |
| 04/14/2022 | Expense | ATM/POS PURCHASE Card Ending: 5155 CROSSROADS IGA GREENBRIER TN | Meals | 15.62 | 2,617.86 |
| 04/18/2022 | Expense | Debit Purchase -visa Card 8483tonys Eat And Drfranklin Tn | Meals | 42.71 | 2,660.57 |
| 04/18/2022 | Expense | Signed POS One Time Purchase Card Ending: 5155 CROSSROADS IGA #759 GREENBRIER TN | Meals | 6.32 | 2,666.89 |
| 04/20/2022 | Expense | Debit Purchase -visa Card 8483the Butcher Blocfranklin Tn | Meals | 55.45 | 2,722.34 |
| 04/20/2022 | Expense | Debit Purchase -visa Card 8483tin Roof 2 Franklin Tn | Meals | 52.91 | 2,775.25 |
| 04/20/2022 | Expense | Debit Purchase -visa Card 8483crossroads Iga #greenbrier Tn | Meals | 23.52 | 2,798.77 |
| 04/20/2022 | Expense | Signed POS One Time Purchase Card Ending: 5155 MCDONALD'S F13418 FRANKLIN TN | Meals | 11.38 | 2,810.15 |
| 04/21/2022 | Expense | Debit Purchase -visa Card 8483crossroads Iga #greenbrier Tn | Meals | 10.03 | 2,820.18 |
| 04/21/2022 | Expense | ATM/POS PURCHASE Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | Meals | 16.84 | 2,837.02 |
| 04/25/2022 | Expense | ATM/POS PURCHASE Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | Meals | 25.55 | 2,862.57 |
| 04/27/2022 | Expense | ATM/POS PURCHASE Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | Meals | 18.24 | 2,880.81 |
| 04/27/2022 | Expense | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Meals | 40.71 | 2,921.52 |
| 04/29/2022 | Expense | Debit Purchase -visa Card 8483mcdonald's F2624springfield Tn | Meals | 17.30 | 2,938.82 |
| 04/29/2022 | Expense | Signed POS One Time Purchase Card Ending: 5155 NNT BURGER KING #684315 SPRINGFIELD TN | Meals | 2.40 | 2,941.22 |
| 05/02/2022 | Expense | Debit Purchase -visa Card 8483the Hearth & Grinashville Tn | Meals | 5,857.00 | 8,798.22 |
| 05/02/2022 | Expense | Debit Purchase -visa Card 8483sonic Drive In #springfield Tn | Meals | 8.55 | 8,806.77 |
| 05/02/2022 | Expense | Signed POS One Time Purchase Card Ending: 5155 BOJANGLES 1304 SPRINGFIELD TN | Meals | 19.23 | 8,826.00 |
| 05/03/2022 | Expense | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Meals | 22.79 | 8,848.79 |
| 05/03/2022 | Expense | Debit Purchase -visa Card 8483mcdonald's F3656spring Hill Tn | Meals | 14.22 | 8,863.01 |
| 05/04/2022 | Expense | Debit Purchase -visa Card 8483sonic Drive In #nashville Tn | Meals | 8.07 | 8,871.08 |
| 05/05/2022 | Expense | Debit Purchase -visa Card 8483tonys Eat And Drfranklin Tn | Meals | 29.44 | 8,900.52 |
| 05/05/2022 | Expense | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Meals | 14.50 | 8,915.02 |
| 05/06/2022 | Expense | Debit Purchase -visa Card 8483arigato. Nashville Tn | Meals | 25.73 | 8,940.75 |
| 05/06/2022 | Expense | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Meals | 53.79 | 8,994.54 |
| 05/06/2022 | Expense | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Meals | 24.19 | 9,018.73 |
| 05/06/2022 | Expense | Debit Purchase -visa Card 8483burger King #277greenbrier Tn | Meals | 13.15 | 9,031.88 |
| 05/09/2022 | Expense | Debit Purchase -visa Card 8483wendys 623 Nashville Tn | Meals | 11.67 | 9,043.55 |
| 05/09/2022 | Expense | Debit Purchase -visa Card 8483sonic Drive In #spring Hill Tn | Meals | 11.61 | 9,055.16 |
| 05/09/2022 | Expense | Debit Purchase -visa Card 8483terrys Market Cross Plainstn | Meals | 8.83 | 9,063.99 |
| 05/10/2022 | Expense | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Meals | 17.34 | 9,081.33 |
| 05/11/2022 | Expense | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Meals | 40.50 | 9,121.83 |
| 05/11/2022 | Expense | Debit Purchase -visa Card 8483sonic Drive In #spring Hill Tn | Meals | 9.98 | 9,131.81 |
| 05/12/2022 | Expense | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Meals | 14.50 | 9,146.31 |
| 05/12/2022 | Expense | Debit Purchase -visa Card 8483glf*towheeclub Spring Hill Tn | Meals | 28.00 | 9,174.31 |
| 05/12/2022 | Expense | Debit Purchase -visa Card 8483sad Sams Cross Plainstn | Meals | 6.99 | 9,181.30 |
| 05/12/2022 | Expense | Debit Purchase -visa Card 8483arby's 8141 Spring Hill Tn | Meals | 10.74 | 9,192.04 |
| 05/12/2022 | Expense | Debit Purchase -visa Card 8483glf*towheeclub Spring Hill Tn | Meals | 133.16 | 9,325.20 |
| 05/12/2022 | Expense | Debit Purchase -visa Card 8483sonic #3576 Greenbrier Tn | Meals | 11.94 | 9,337.14 |
| 05/13/2022 | Expense | ATM/POS PURCHASE Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | Meals | 22.01 | 9,359.15 |
| 05/13/2022 | Expense | Signed POS One Time Purchase Card Ending: 5155 NNT BURGER KING #682314 SPRINGFIELD TN | Meals | 8.42 | 9,367.57 |
| 05/13/2022 | Expense | Debit Purchase -visa Card 8483sonic Drive In #spring Hill Tn | Meals | 9.98 | 9,377.55 |
| 05/16/2022 | Expense | Debit Purchase -visa Card 8483burger King #277greenbrier Tn | Meals | 8.88 | 9,386.43 |
| 05/16/2022 | Expense | ATM/POS PURCHASE Card Ending: 5155 TERRYS MARKET CROSS PLAINS TN | Meals | 6.55 | 9,392.98 |
| 05/16/2022 | Expense | Signed POS One Time Purchase Card Ending: 5155 HARDEES 1501845 SPRINGFIELD TN | Meals | 19.83 | 9,412.81 |
| 05/16/2022 | Expense | ATM/POS PURCHASE Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | Meals | 47.35 | 9,460.16 |

| | | | | | |
|---|---|---|---|---|---|
| 05/16/2022 | Expense | Debit Purchase -visa Card 8483tonys Eat And Drfranklin Tn | Meals | 57.79 | 9,517.95 |
| 05/17/2022 | Expense | Signed POS One Time Purchase Card Ending: 5155 HARDEES 1501845 SPRINGFIELD TN | Meals | 20.70 | 9,538.65 |
| 05/17/2022 | Expense | Debit Purchase Card 8483huffs Thompsons Sttn | Meals | 7.11 | 9,545.76 |
| 05/17/2022 | Expense | Signed POS One Time Purchase Card Ending: 5155 CHILIS SPRING HILL SPRING HILL TN | Meals | 60.71 | 9,606.47 |
| 05/17/2022 | Expense | ATM/POS PURCHASE Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | Meals | 18.63 | 9,625.10 |
| 05/18/2022 | Expense | ATM/POS PURCHASE Card Ending: 5155 TERRYS MARKET CROSS PLAINS TN | Meals | 8.64 | 9,633.74 |
| 05/19/2022 | Expense | ATM/POS PURCHASE Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | Meals | 19.69 | 9,653.43 |
| 05/19/2022 | Expense | Debit Purchase -visa Card 8483chick-fil-a #042franklin Tn | Meals | 11.07 | 9,664.50 |
| 05/20/2022 | Expense | ATM/POS PURCHASE Card Ending: 5155 DICK BUNDY REGEN MADISON TN | Meals | 54.63 | 9,719.13 |
| 05/23/2022 | Expense | ATM/POS PURCHASE Card Ending: 5155 NNT TAQUERIA HUATUL0027 SPRINGFIELD TN | Meals | 45.88 | 9,765.01 |
| 05/23/2022 | Expense | ATM/POS PURCHASE Card Ending: 5155 TERRYS MARKET CROSS PLAINS TN | Meals | 7.63 | 9,772.64 |
| 05/23/2022 | Expense | Debit Purchase -visa Card 8483mcdonald's F7426goodlettsviltn | Meals | 6.97 | 9,779.61 |
| 05/23/2022 | Expense | ATM/POS PURCHASE Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | Meals | 14.09 | 9,793.70 |
| 05/23/2022 | Expense | Signed POS One Time Purchase Card Ending: 5155 SONIC DRIVE IN #4193 BRENTWOOD TN | Meals | 9.65 | 9,803.35 |
| 05/23/2022 | Expense | Signed POS One Time Purchase Card Ending: 5155 SONIC DRIVE IN #2969 SPRINGFIELD TN | Meals | 14.03 | 9,817.38 |
| 05/26/2022 | Expense | Debit Purchase -visa Card 8483wylie Hotel 877-6845023 Ga | Meals | 303.63 | 10,121.01 |
| 05/26/2022 | Expense | Debit Purchase -visa Card 8483wylie Hotel 877-6845023 Ga | Meals | 52.94 | 10,173.95 |
| 05/26/2022 | Expense | Debit Purchase -visa Card 8483wylie Hotel 877-6845023 Ga | Meals | 276.05 | 10,450.00 |
| 05/31/2022 | Expense | ATM/POS PURCHASE Card Ending: 5155 BAKERS MARKET GOODLETTSVILL TN | Meals | 49.73 | 10,499.73 |
| 06/03/2022 | Expense | Signed POS One Time Purchase Card Ending: 5155 MCDONALD'S F36566 SPRING HILL TN | Meals | 13.70 | 10,513.43 |
| 06/28/2022 | Expense | Debit Purchase Card 8483bakers Market Goodlettsviltn | Meals | 15.41 | 10,528.84 |
| 06/29/2022 | Expense | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Meals | 69.56 | 10,598.40 |
| 06/30/2022 | Expense | Debit Purchase Card 8483bakers Market Goodlettsviltn | Meals | 9.91 | 10,608.31 |
| 07/01/2022 | Expense | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Meals | 50.88 | 10,659.19 |
| 07/07/2022 | Expense | Debit Purchase Card 8483bakers Market Goodlettsviltn | Meals | 60.19 | 10,719.38 |
| 07/08/2022 | Expense | Debit Purchase Card 8483bakers Market Goodlettsviltn | Meals | 14.25 | 10,733.63 |
| 07/08/2022 | Expense | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Meals | 75.00 | 10,808.63 |
| 07/13/2022 | Expense | Debit Purchase Card 8483bakers Market Goodlettsviltn | Meals | 11.74 | 10,820.37 |
| 07/14/2022 | Expense | Debit Purchase Card 8483bakers Market Goodlettsviltn | Meals | 13.61 | 10,833.98 |
| 07/14/2022 | Expense | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Meals | 67.87 | 10,901.85 |
| 07/26/2022 | Expense | Debit Purchase Card 8483bakers Market Goodlettsviltn | Meals | 60.22 | 10,962.07 |
| 07/27/2022 | Expense | Debit Purchase Card 8483bakers Market Goodlettsviltn | Meals | 10.41 | 10,972.48 |
| 07/29/2022 | Expense | Debit Purchase Card 8483bakers Market Goodlettsviltn | Meals | 61.89 | 11,034.37 |
| 08/01/2022 | Expense | Debit Purchase Card 8483bakers Market Goodlettsviltn | Meals | 22.39 | 11,056.76 |
| 08/03/2022 | Expense | Debit Purchase Card 8483bakers Market Goodlettsviltn | Meals | 14.68 | 11,071.44 |
| 08/04/2022 | Expense | Debit Purchase Card 8483bakers Market Goodlettsviltn | Meals | 20.77 | 11,092.21 |
| 08/08/2022 | Expense | Debit Purchase Card 8483bakers Market Goodlettsviltn | Meals | 61.89 | 11,154.10 |
| 08/08/2022 | Expense | Debit Purchase -visa Card 8483arby's 8141 Spring Hill Tn | Meals | 11.18 | 11,165.28 |
| 08/09/2022 | Expense | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Meals | 59.93 | 11,225.21 |
| 08/10/2022 | Expense | Debit Purchase Card 8483bakers Market Goodlettsviltn | Meals | 10.41 | 11,235.62 |
| 08/11/2022 | Expense | Debit Purchase Card 8483bakers Market Goodlettsviltn | Meals | 15.67 | 11,251.29 |
| 08/12/2022 | Expense | Debit Purchase Card 8483bakers Market Goodlettsviltn | Meals | 16.89 | 11,268.18 |
| 08/15/2022 | Expense | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Meals | 49.00 | 11,317.18 |
| 08/15/2022 | Expense | Debit Purchase Card 8483bakers Market Goodlettsviltn | Meals | 52.97 | 11,370.15 |
| 08/18/2022 | Expense | Debit Purchase Card 8483bakers Market Goodlettsviltn | Meals | 30.06 | 11,400.21 |
| 08/19/2022 | Expense | Debit Purchase Card 8483bakers Market Goodlettsviltn | Meals | 18.12 | 11,418.33 |
| 08/22/2022 | Expense | Debit Purchase Card 8483bakers Market Goodlettsviltn | Meals | 27.32 | 11,445.65 |
| 08/23/2022 | Expense | Debit Purchase Card 8483bakers Market Goodlettsviltn | Meals | 65.75 | 11,511.40 |
| 08/24/2022 | Expense | Debit Purchase Card 8483bakers Market Goodlettsviltn | Meals | 14.18 | 11,525.58 |
| 08/25/2022 | Expense | Debit Purchase Card 8483bakers Market Goodlettsviltn | Meals | 19.87 | 11,545.45 |
| 08/26/2022 | Expense | Debit Purchase Card 8483bakers Market Goodlettsviltn | Meals | 10.41 | 11,555.86 |
| 08/29/2022 | Expense | Debit Purchase Card 8483bakers Market Goodlettsviltn | Meals | 14.58 | 11,570.44 |
| 08/30/2022 | Expense | Debit Purchase Card 8483bakers Market Goodlettsviltn | Meals | 22.39 | 11,592.83 |
| 08/31/2022 | Expense | Debit Purchase Card 8483bakers Market Goodlettsviltn | Meals | 40.58 | 11,633.41 |
| 09/01/2022 | Expense | Debit Purchase Card 8483bakers Market Goodlettsviltn | Meals | 25.67 | 11,659.08 |
| 09/01/2022 | Expense | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Meals | 69.06 | 11,728.14 |

| | Date | Type | Num | Name | Memo | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | 09/06/2022 | Expense | | | Debit Purchase -visa Card 8483bojangles 1304 Springfield Tn | Meals | 13.46 | | 11,741.60 |
| | 09/06/2022 | Expense | | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Meals | 14.85 | | 11,756.45 |
| | 09/07/2022 | Expense | | | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Meals | 57.93 | | 11,814.38 |
| | 09/07/2022 | Expense | | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Meals | 46.86 | | 11,861.24 |
| | 09/09/2022 | Expense | | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Meals | 18.13 | | 11,879.37 |
| | 09/12/2022 | Expense | | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Meals | 23.32 | | 11,902.69 |
| | 09/13/2022 | Expense | | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Meals | 10.58 | | 11,913.27 |
| | 09/14/2022 | Expense | | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Meals | 22.75 | | 11,936.02 |
| | 09/16/2022 | Expense | | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Meals | 22.55 | | 11,958.57 |
| | 09/19/2022 | Expense | | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Meals | 66.32 | | 12,024.89 |
| | 09/20/2022 | Expense | | | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Meals | 51.78 | | 12,076.67 |
| | 09/20/2022 | Expense | | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Meals | 14.87 | | 12,091.54 |
| | 09/21/2022 | Expense | | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Meals | 11.34 | | 12,102.88 |
| | 09/22/2022 | Expense | | | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Meals | 46.99 | | 12,149.87 |
| | 09/26/2022 | Expense | | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Meals | 11.34 | | 12,161.21 |
| | 09/27/2022 | Expense | | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Meals | 20.83 | | 12,182.04 |
| | 09/29/2022 | Expense | | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Meals | 11.34 | | 12,193.38 |
| | 09/30/2022 | Expense | | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Meals | 34.89 | | 12,228.27 |
| | 10/03/2022 | Expense | | | Debit Purchase -visa Card 8483bakers Market Goodlettsviltn | Meals | 60.31 | | 12,288.58 |
| | 10/03/2022 | Expense | | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Meals | 13.67 | | 12,302.25 |
| | 10/04/2022 | Expense | | | Debit Purchase Card 8483bakers Market Goodlettsviltn | Meals | 13.86 | | 12,316.11 |
| **Total for Meals** | | | | | | | **$ 12,316.11** | | |
| **Office expenses** | | | | | | | | | |
| | 10/20/2021 | Expense | 4TC28131CH178030B | PayPal | Paid to Office Depot Inc. | Office expenses | 32.91 | | 32.91 |
| | 10/20/2021 | Expense | 1RN23985GT3509353 | PayPal | Paid to Office Depot Inc. | Office expenses | 27.30 | | 60.21 |
| | 11/05/2021 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 NST BEST BUY #172 0006 MADISON TN | Office expenses | 579.92 | | 640.13 |
| | 02/11/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 NST BEST BUY #172 0000 MADISON TN | Office expenses | 1,967.49 | | 2,607.62 |
| | 02/11/2022 | Expense | | | Electronic Withdrawal Deluxe Bus Sys. | Office expenses | 198.73 | | 2,806.35 |
| | 03/07/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 BESTBUYCOM806620559736 888BESTBUY MN | Office expenses | 360.51 | | 3,166.86 |
| | 03/07/2022 | Expense | | | Debit Purchase Card 8483best Buy #172 Madison Tn | Office expenses | 146.88 | | 3,313.74 |
| | 03/07/2022 | Expense | | | Debit Purchase -visa Card 8483staples 00hendersonviltn | Office expenses | 73.18 | | 3,386.92 |
| | 03/07/2022 | Deposit | | | Debit Purchase Ret - Visa Card 8483best Buy 00madison Tn | Office expenses | | 142.01 | 3,244.91 |
| | 03/21/2022 | Expense | | | Debit Purchase -visa Card 8483bestbuycom806626888bestbuy Mn | Office expenses | 82.28 | | 3,327.19 |
| | 03/21/2022 | Expense | | | Debit Purchase -visa Card 8483bestbuycom806626888bestbuy Mn | Office expenses | 252.41 | | 3,579.60 |
| | 04/05/2022 | Expense | | | Debit Purchase -visa Card 8483bluebeam Inc 626-7884100 Ca | Office expenses | 383.03 | | 3,962.63 |
| | 04/07/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 NST BEST BUY #172 0019 MADISON TN | Office expenses | 294.96 | | 4,257.59 |
| | 05/06/2022 | Expense | | | Debit Purchase Card 8483apple Store #r13nashville Tn | Office expenses | 152.90 | | 4,410.49 |
| | 05/18/2022 | Expense | | | Debit Purchase -visa Card 8483rocketcert.com Rocketcert.ctn | Office expenses | 1,778.31 | | 6,188.80 |
| **Total for Office expenses** | | | | | | | **$ 6,330.81** | **$ 142.01** | |
| **Merchant account fees** | | | | | | | | | |
| | 05/26/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Office expenses:Merchant account fees | 40.00 | | 40.00 |
| | 06/06/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Office expenses:Merchant account fees | 20.00 | | 60.00 |
| | 06/08/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Office expenses:Merchant account fees | 10.00 | | 70.00 |
| | 06/16/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Office expenses:Merchant account fees | 10.00 | | 80.00 |
| | 06/22/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Office expenses:Merchant account fees | 10.00 | | 90.00 |
| | 07/20/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Office expenses:Merchant account fees | 10.00 | | 100.00 |
| | 08/05/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Office expenses:Merchant account fees | 20.00 | | 120.00 |
| | 08/08/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Office expenses:Merchant account fees | 10.00 | | 130.00 |
| | 08/09/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Office expenses:Merchant account fees | 10.00 | | 140.00 |
| | 08/10/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Office expenses:Merchant account fees | 10.00 | | 150.00 |
| | 08/22/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Office expenses:Merchant account fees | 10.00 | | 160.00 |
| | 09/08/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Office expenses:Merchant account fees | 10.00 | | 170.00 |
| | 09/09/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Office expenses:Merchant account fees | 10.00 | | 180.00 |
| | 09/12/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Office expenses:Merchant account fees | 7.40 | | 187.40 |
| | 09/26/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Office expenses:Merchant account fees | 1,161.00 | | 1,348.40 |

| | Date | Transaction Type | Num | Name | Memo/Description | Account | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| | 09/29/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Office expenses:Merchant account fees | 10.00 | 1,358.40 |
| | 10/05/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Office expenses:Merchant account fees | 15.00 | 1,373.40 |
| | 10/11/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Office expenses:Merchant account fees | 290.25 | 1,663.65 |
| | 10/24/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Office expenses:Merchant account fees | 1,595.50 | 3,259.15 |
| | 11/11/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Office expenses:Merchant account fees | 696.25 | 3,955.40 |
| | 11/24/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Office expenses:Merchant account fees | 1,160.25 | 5,115.65 |
| | 12/25/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Office expenses:Merchant account fees | 580.25 | 5,695.90 |
| | 01/08/2023 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Office expenses:Merchant account fees | 1,305.25 | 7,001.15 |
| | 01/10/2023 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Office expenses:Merchant account fees | 1,305.25 | 8,306.40 |
| | 01/11/2023 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Office expenses:Merchant account fees | 580.25 | 8,886.65 |
| | 02/10/2023 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Office expenses:Merchant account fees | 1,653.50 | 10,540.15 |
| | 02/12/2023 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Office expenses:Merchant account fees | 10.00 | 10,550.15 |
| | 03/12/2023 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Office expenses:Merchant account fees | 580.25 | 11,130.40 |
| | 03/15/2023 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Office expenses:Merchant account fees | 1,537.25 | 12,667.65 |
| | 04/23/2023 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Office expenses:Merchant account fees | 1,358.98 | 14,026.63 |
| | 05/18/2023 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Office expenses:Merchant account fees | 883.39 | 14,910.02 |
| | 06/07/2023 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Office expenses:Merchant account fees | 870.25 | 15,780.27 |
| | 06/19/2023 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Office expenses:Merchant account fees | 2,211.09 | 17,991.36 |
| | 06/29/2023 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Office expenses:Merchant account fees | 1,305.25 | 19,296.61 |
| | 07/14/2023 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Office expenses:Merchant account fees | 1,160.25 | 20,456.86 |
| | 07/28/2023 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Office expenses:Merchant account fees | 1,450.25 | 21,907.11 |
| | 08/09/2023 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Office expenses:Merchant account fees | 1,450.25 | 23,357.36 |
| | 08/27/2023 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Office expenses:Merchant account fees | 1,450.25 | 24,807.61 |
| | 09/14/2023 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | Office expenses:Merchant account fees | 1,794.00 | 26,601.61 |
| **Total for Merchant account fees** | | | | | | | **$ 26,601.61** | |
| **Software & apps** | | | | | | | | |
| | 11/12/2021 | Expense | | | Signed POS Recurring purchase Card Ending: 5155 WEB*WEB.COM 800-5459076 FL | Office expenses:Software & apps | 96.27 | 96.27 |
| | 11/12/2021 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 WEB*WEB.COM 800-5459076 FL | Office expenses:Software & apps | 5.95 | 102.22 |
| | 11/12/2021 | Expense | | | Signed POS Recurring purchase Card Ending: 5155 WEB*WEB.COM 800-5459076 FL | Office expenses:Software & apps | 96.27 | 198.49 |
| | 01/07/2022 | Expense | | | Signed POS Recurring purchase Card Ending: 5155 WEB*WEB.COM 800-5459076 FL | Office expenses:Software & apps | 14.95 | 213.44 |
| | 01/18/2022 | Expense | | | Signed POS Recurring purchase Card Ending: 5155 WEB*WEB.COM 800-5459076 FL | Office expenses:Software & apps | 1.95 | 215.39 |
| | 01/20/2022 | Expense | | | Signed POS Recurring purchase Card Ending: 5155 MSFT * E0400H7F04 MSBILL.INFO WA | Office expenses:Software & apps | 13.66 | 229.05 |
| | 02/04/2022 | Expense | | | Signed POS Recurring purchase Card Ending: 5155 WEB*WEB.COM 800-5459076 FL | Office expenses:Software & apps | 14.95 | 244.00 |
| | 02/14/2022 | Expense | | | Signed POS Recurring purchase Card Ending: 5155 WEB*WEB.COM 800-5459076 FL | Office expenses:Software & apps | 1.95 | 245.95 |
| | 02/22/2022 | Expense | | | Signed POS Recurring purchase Card Ending: 5155 NNT MSFT *<E0400HK10818 MSBILL.INFO WA | Office expenses:Software & apps | 13.66 | 259.61 |
| | 03/04/2022 | Expense | | | Signed POS Recurring purchase Card Ending: 5155 WEB*WEB.COM 800-5459076 FL | Office expenses:Software & apps | 14.95 | 274.56 |
| | 03/14/2022 | Expense | | | Signed POS Recurring purchase Card Ending: 5155 WEB*WEB.COM 800-5459076 FL | Office expenses:Software & apps | 1.95 | 276.51 |
| | 03/21/2022 | Expense | | | Recurring Debit Purchase Card 8483constructconnect877-4228665 Oh | Office expenses:Software & apps | 1,987.38 | 2,263.89 |
| | 03/21/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 WWW.MICROSOFT.COM REDMOND WA | Office expenses:Software & apps | 13.66 | 2,277.55 |
| | 04/01/2022 | Expense | | | Signed POS Recurring purchase Card Ending: 5155 WEB*WEB.COM 800-5459076 FL | Office expenses:Software & apps | 14.95 | 2,292.50 |
| | 04/11/2022 | Expense | | | Signed POS Recurring purchase Card Ending: 5155 WEB*WEB.COM 800-5459076 FL | Office expenses:Software & apps | 1.95 | 2,294.45 |
| | 04/20/2022 | Expense | | | Signed POS Recurring purchase Card Ending: 5155 MSFT * E0400IAIUO MSBILL.INFO WA | Office expenses:Software & apps | 13.66 | 2,308.11 |
| | 04/29/2022 | Expense | | | Signed POS Recurring purchase Card Ending: 5155 WEB*WEB.COM 800-5459076 FL | Office expenses:Software & apps | 14.95 | 2,323.06 |
| | 05/09/2022 | Expense | | | Signed POS Recurring purchase Card Ending: 5155 WEB*WEB.COM 800-5459076 FL | Office expenses:Software & apps | 1.95 | 2,325.01 |
| | 05/20/2022 | Expense | | | Signed POS Recurring purchase Card Ending: 5155 MSFT * E0400INO1J MSBILL.INFO WA | Office expenses:Software & apps | 13.66 | 2,338.67 |
| | 05/27/2022 | Expense | | | Signed POS Recurring purchase Card Ending: 5155 WEB*WEB.COM 800-5459076 FL | Office expenses:Software & apps | 14.95 | 2,353.62 |
| | 06/06/2022 | Expense | | | Signed POS Recurring purchase Card Ending: 5155 WEB*WEB.COM 800-5459076 FL | Office expenses:Software & apps | 1.95 | 2,355.57 |
| | 06/24/2022 | Expense | | | Signed POS Recurring purchase Card Ending: 5155 WEB*WEB.COM 800-5459076 FL | Office expenses:Software & apps | 14.95 | 2,370.52 |
| | 07/05/2022 | Expense | | | Signed POS Recurring purchase Card Ending: 5155 WEB*WEB.COM 800-5459076 FL | Office expenses:Software & apps | 1.95 | 2,372.47 |
| **Total for Software & apps** | | | | | | | **$ 2,372.47** | |
| **Total for Office expenses with sub-accounts** | | | | | | | **$ 35,304.89** | **$ 142.01** |
| **PayPal Fees** | | | | | | | | |
| | 02/11/2021 | Expense | 3GV91349VS742222T | PayPal | Paid to PayPal Inc. | PayPal Fees | 78.20 | 78.20 |
| | 02/21/2021 | Expense | 8A72530407761502S | PayPal | Paid to PayPal Inc. | PayPal Fees | 64.47 | 142.67 |
| | 02/25/2021 | Expense | 06M68725XR538162X | PayPal | Paid to PayPal Inc. | PayPal Fees | 78.19 | 220.86 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/07/2021 | Expense | 6YX868403R629611E | PayPal | Paid to PayPal Inc. | PayPal Fees | 64.47 | 285.33 |
| 03/12/2021 | Expense | 77U12517FL139423H | PayPal | Paid to PayPal Inc. | PayPal Fees | 78.19 | 363.52 |
| 03/20/2021 | Expense | 0NN592957A148511J | PayPal | Paid to PayPal Inc. | PayPal Fees | 63.09 | 426.61 |
| 03/22/2021 | Expense | 0A055405R70544837 | PayPal | Paid to PayPal Inc. | PayPal Fees | 8.24 | 434.85 |
| 03/27/2021 | Expense | 1UL314982W254842A | PayPal | Paid to PayPal Inc. | PayPal Fees | 78.20 | 513.05 |
| 04/03/2021 | Expense | 9E183915TX647122L | PayPal | Paid to PayPal Inc. | PayPal Fees | 63.09 | 576.14 |
| 04/18/2021 | Expense | 98M019560T011033R | PayPal | Paid to PayPal Inc. | PayPal Fees | 63.09 | 639.23 |
| 05/04/2021 | Expense | 0KJ58964GW312450F | PayPal | Paid to PayPal Inc. | PayPal Fees | 63.10 | 702.33 |
| 05/12/2021 | Expense | 26023329LG243290F | PayPal | Paid to PayPal Inc. | PayPal Fees | 57.62 | 759.95 |
| 05/17/2021 | Expense | 3AN27548FK598694X | PayPal | PayPal fees | PayPal Fees | 2.42 | 762.37 |
| 05/26/2021 | Expense | 13T50944EJ148742C | PayPal | Paid to PayPal Inc. | PayPal Fees | 57.62 | 819.99 |
| 06/10/2021 | Expense | 7C983504WV490950N | PayPal | Paid to PayPal Inc. | PayPal Fees | 57.62 | 877.61 |
| 06/12/2021 | Expense | 63N678151X4509817 | PayPal | Paid to PayPal Inc. | PayPal Fees | 47.14 | 924.75 |
| 06/25/2021 | Expense | 0U915049HU4369132 | PayPal | Paid to PayPal Inc. | PayPal Fees | 57.62 | 982.37 |
| 06/27/2021 | Expense | 5KV49060FR790760M | PayPal | Paid to PayPal Inc. | PayPal Fees | 47.13 | 1,029.50 |
| 07/04/2021 | Expense | 4M640729XS378883C | PayPal | Paid to PayPal Inc. | PayPal Fees | 46.43 | 1,075.93 |
| 07/11/2021 | Expense | 7EP62416BW5879029 | PayPal | Paid to PayPal Inc. | PayPal Fees | 47.13 | 1,123.06 |
| 07/18/2021 | Expense | 7S985268MV252231W | PayPal | Paid to PayPal Inc. | PayPal Fees | 46.43 | 1,169.49 |
| 07/26/2021 | Expense | 8XP5528023271832W | PayPal | Paid to PayPal Inc. | PayPal Fees | 47.14 | 1,216.63 |
| 08/02/2021 | Expense | 5364816724691090H | PayPal | Paid to PayPal Inc. | PayPal Fees | 46.43 | 1,263.06 |
| 08/04/2021 | Expense | 63679892242780041 | PayPal | Paid to PayPal Inc. | PayPal Fees | 35.67 | 1,298.73 |
| 08/08/2021 | Expense | 5DC86728RV392533G | PayPal | Paid to PayPal Inc. | PayPal Fees | 43.90 | 1,342.63 |
| 08/15/2021 | Expense | 2HA61417C03433022 | PayPal | Paid to PayPal Inc. | PayPal Fees | 35.67 | 1,378.30 |
| 08/16/2021 | Expense | 55F43948TR9604826 | PayPal | Paid to PayPal Inc. | PayPal Fees | 46.42 | 1,424.72 |
| 08/19/2021 | Expense | 4MF18035K63117242 | PayPal | Paid to PayPal Inc. | PayPal Fees | 35.66 | 1,460.38 |
| 08/23/2021 | Expense | 57U68543LX141251A | PayPal | Paid to PayPal Inc. | PayPal Fees | 43.89 | 1,504.27 |
| 08/28/2021 | Expense | 17115844SE780834W | PayPal | Paid to PayPal Inc. | PayPal Fees | 35.66 | 1,539.93 |
| 09/02/2021 | Expense | 3C389212J49758503 | PayPal | Paid to PayPal Inc. | PayPal Fees | 35.66 | 1,575.59 |
| 09/06/2021 | Expense | 58A20342JX509025M | PayPal | Paid to PayPal Inc. | PayPal Fees | 43.89 | 1,619.48 |
| 09/12/2021 | Expense | 1CB82367HT573520K | PayPal | Paid to PayPal Inc. | PayPal Fees | 35.66 | 1,655.14 |
| 09/13/2021 | Expense | 6UH76368VU275563N | PayPal | PayPal fees | PayPal Fees | 131.37 | 1,786.51 |
| 09/13/2021 | Expense | 9F5454774X736802L | PayPal | PayPal fees | PayPal Fees | 15.00 | 1,801.51 |
| 09/13/2021 | Expense | 65C96125U1335842R | PayPal | PayPal fees | PayPal Fees | 318.95 | 2,120.46 |
| 09/23/2021 | Expense | 924701879D723350P | PayPal | PayPal fees | PayPal Fees | 188.63 | 2,309.09 |
| 10/09/2021 | Expense | 97476352LB4387800 | PayPal | Paid to PayPal Inc. | PayPal Fees | 136.91 | 2,446.00 |
| 02/28/2022 | Expense | | | Debit Purchase -visa Card 8483optishotgolf Optishotgolfmi | PayPal Fees | 1,332.88 | 3,778.88 |
| 03/14/2022 | Expense | | | Debit Purchase -visa Card 8483shapertools Httpsshapertca | PayPal Fees | 3,526.28 | 7,305.16 |

| | Date | Type | Num | Name | Memo/Description | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | 04/25/2022 | Expense | | | Debit Purchase -visa Card 8483robertson Countyspringfield Tn | PayPal Fees | 8.00 | | 7,313.16 |
| | 05/24/2022 | Expense | 6DL31742BC3032318 | PayPal | Paid to PayPal Inc. | PayPal Fees | 231.22 | | 7,544.38 |
| | 05/28/2022 | Expense | 6A362414Y90118228 | PayPal | Paid to PayPal Inc. | PayPal Fees | 54.25 | | 7,598.63 |
| | 06/07/2022 | Expense | 7B44737182589774U | PayPal | Paid to PayPal Inc. | PayPal Fees | 231.21 | | 7,829.84 |
| | 06/12/2022 | Expense | 94V23213SR0950639 | PayPal | Paid to PayPal Inc. | PayPal Fees | 54.25 | | 7,884.09 |
| | 06/21/2022 | Expense | 07L35890FT963663Y | PayPal | Paid to PayPal Inc. | PayPal Fees | 231.21 | | 8,115.30 |
| | 07/07/2022 | Expense | 4R2309956U5298517 | PayPal | Paid to PayPal Inc. | PayPal Fees | 231.22 | | 8,346.52 |
| | 11/29/2022 | Expense | 159792138H5684705 | PayPal | PayPal fees | PayPal Fees | 25.00 | | 8,371.52 |
| | 03/22/2023 | Expense | 9R084168P54904939 | PayPal | PayPal fees | PayPal Fees | 16.19 | | 8,387.71 |
| | 07/06/2023 | Expense | 3VM22992HH954871 N | PayPal | Paid to PayPal Inc. | PayPal Fees | 180.89 | | 8,568.60 |
| | 07/21/2023 | Expense | 2E665776R2133391X | PayPal | Paid to PayPal Inc. | PayPal Fees | 180.89 | | 8,749.49 |
| | 08/04/2023 | Expense | 60N72060N9071193A | PayPal | Paid to PayPal Inc. | PayPal Fees | 50.40 | | 8,799.89 |
| | 08/05/2023 | Expense | 586659013B600311X | PayPal | Paid to PayPal Inc. | PayPal Fees | 180.89 | | 8,980.78 |
| | 08/16/2023 | Expense | 9EV13122GN4629213 | PayPal | Paid to PayPal Inc. | PayPal Fees | 239.21 | | 9,219.99 |
| | 08/20/2023 | Expense | 75N896527R037140X | PayPal | Paid to PayPal Inc. | PayPal Fees | 180.88 | | 9,400.87 |
| | 09/02/2023 | Expense | 7HU43421GD7601519 | PayPal | Paid to PayPal Inc. | PayPal Fees | 257.26 | | 9,658.13 |
| | 09/04/2023 | Expense | 86595952Y3431584G | PayPal | Paid to PayPal Inc. | PayPal Fees | 50.40 | | 9,708.53 |
| **Total for PayPal Fees** | | | | | | | **$ 9,708.53** | | |
| **Payroll expenses** | | | | | | | | | |
| **Wages** | | | | | | | | | |
| | 01/25/2022 | Expense | | | ACH WITHDRAWAL SEC CODE: CCD Trace Number: 021000025136390 ID: 000000164530003 Will Shore MAINTENANCE SUPP BT0124 | Payroll expenses:Wages | 12,324.78 | | 12,324.78 |
| **Total for Wages** | | | | | | | **$ 12,324.78** | | |
| **Total for Payroll expenses** | | | | | | | **$ 12,324.78** | | |
| **Purchases** | | | | | | | | | |
| | 11/15/2021 | Deposit | | | ATM/POS RETURN Card Ending: 5155 WEB*WEB.COM 800-5459076 FL | Purchases | | 96.27 | -96.27 |
| | 04/11/2022 | Expense | | | Debit Purchase -visa Card 8491paramount Gems 212-2211520 Ny | Purchases | 10,000.00 | | 9,903.73 |
| **Total for Purchases** | | | | | | | **$ 10,000.00** | **$ 96.27** | |
| **QuickBooks Payments Fees** | | | | | | | | | |
| | 10/24/2021 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | QuickBooks Payments Fees | 0.05 | | 0.05 |
| | 10/28/2021 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | QuickBooks Payments Fees | 159.75 | | 159.80 |
| | 11/03/2021 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | QuickBooks Payments Fees | 212.68 | | 372.48 |
| | 11/05/2021 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | QuickBooks Payments Fees | 232.50 | | 604.98 |
| | 11/18/2021 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | QuickBooks Payments Fees | 72.75 | | 677.73 |
| | 11/19/2021 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | QuickBooks Payments Fees | 246.75 | | 924.48 |
| | 12/01/2021 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | QuickBooks Payments Fees | 428.53 | | 1,353.01 |
| | 12/06/2021 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | QuickBooks Payments Fees | 233.00 | | 1,586.01 |
| | 12/07/2021 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | QuickBooks Payments Fees | 130.75 | | 1,716.76 |
| | 12/09/2021 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | QuickBooks Payments Fees | 58.25 | | 1,775.01 |
| | 12/16/2021 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | QuickBooks Payments Fees | 290.50 | | 2,065.51 |
| | 03/31/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | QuickBooks Payments Fees | 10.00 | | 2,075.51 |
| | 04/08/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | QuickBooks Payments Fees | 10.00 | | 2,085.51 |
| | 04/12/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | QuickBooks Payments Fees | 10.00 | | 2,095.51 |
| | 04/25/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | QuickBooks Payments Fees | 18.44 | | 2,113.95 |
| | 04/26/2022 | Expense | | QuickBooks Payments | Electronic Withdrawal Intuit 34309905 | QuickBooks Payments Fees | 18.44 | | 2,132.39 |
| | 05/03/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | QuickBooks Payments Fees | 30.00 | | 2,162.39 |
| | 05/09/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | QuickBooks Payments Fees | 10.00 | | 2,172.39 |
| | 05/19/2022 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | QuickBooks Payments Fees | 10.00 | | 2,182.39 |

| | Date | Transaction Type | Num | Name | Memo/Description | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Total for QuickBooks Payments Fees** | | | | | | | **$ 2,182.39** | | |
| **Repairs & maintenance** | | | | | | | | | |
| | 03/21/2022 | Expense | | | Debit Purchase -visa Card 8483buzz In Auto Wasspringfield Tn | Repairs & maintenance | 15.00 | | 15.00 |
| | 04/01/2022 | Expense | | | Debit Purchase -visa Card 8483buzz In Auto Wasspringfield Tn | Repairs & maintenance | 15.00 | | 30.00 |
| | 04/25/2022 | Expense | | | Debit Purchase -visa Card 8483buzz In Auto Wasspringfield Tn | Repairs & maintenance | 15.00 | | 45.00 |
| | 04/25/2022 | Expense | | | Debit Purchase -visa Card 8483buzz In Auto Wasspringfield Tn | Repairs & maintenance | 7.94 | | 52.94 |
| | 04/29/2022 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 ADVANCE AUTO PARTS #367 SPRINGFIELD TN | Repairs & maintenance | 39.26 | | 92.20 |
| | 05/02/2022 | Expense | | | Debit Purchase -visa Card 8483the Mower Shop Springfield Tn | Repairs & maintenance | 11.00 | | 103.20 |
| | 05/16/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 Buzz In Auto Wash SPRINGFIELD TN | Repairs & maintenance | 15.00 | | 118.20 |
| **Total for Repairs & maintenance** | | | | | | | **$ 118.20** | | |
| **Supplies** | | | | | | | | | |
| | 02/22/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 BED BATH & BEYOND #533 MADISON TN | Supplies | 60.49 | | 60.49 |
| | 02/28/2022 | Expense | | | Debit Purchase -visa Card 8483walgreens #7316 Nashville Tn | Supplies | 31.00 | | 91.49 |
| | 03/21/2022 | Expense | | | Debit Purchase Card 8483walgreens Store Goodlettsviltn | Supplies | 78.05 | | 169.54 |
| | 03/25/2022 | Expense | | | Debit Purchase -visa Card 8483wm Supercenter #spring Hill Tn | Supplies | 72.83 | | 242.37 |
| | 04/19/2022 | Expense | | | Debit Purchase Card 8483wal-mart Super Cspringfield Tn | Supplies | 23.82 | | 266.19 |
| | 06/29/2022 | Expense | | | Debit Purchase -visa Card 8483wal-mart #3017 Spring Hill Tn | Supplies | 91.54 | | 357.73 |
| | 08/08/2022 | Expense | | | Debit Purchase Card 8483wal-mart Super Cnashville Tn | Supplies | 15.03 | | 372.76 |
| | 09/15/2022 | Expense | | | Debit Purchase Card 8483wal-mart #0304 Springfield Tn | Supplies | 33.68 | | 406.44 |
| **Total for Supplies** | | | | | | | **$ 406.44** | | |
| **Supplies & materials** | | | | | | | | | |
| | 10/26/2021 | Check | 1001 | Phantom Services LLC | | Supplies:Supplies & materials | 1,800.00 | | 1,800.00 |
| | 10/26/2021 | Check | | Phantom Services LLC | | Supplies:Supplies & materials | 1,800.00 | | 3,600.00 |
| | 11/01/2021 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 LOWE'S #1747 SPRINGFIELD TN | Supplies:Supplies & materials | 90.20 | | 3,690.20 |
| | 11/01/2021 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 ACE HARDWARE SPRINGFIE SPRINGFIELD TN | Supplies:Supplies & materials | 2.60 | | 3,692.80 |
| | 11/08/2021 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 NST THE HOME DEPOT 0026 HENDERSONVILL TN | Supplies:Supplies & materials | 522.22 | | 4,215.02 |
| | 01/07/2022 | Expense | | Lowe's | ATM/POS PURCHASE Card Ending: 5155 LOWE'S #1747 SPRINGFIELD TN | Supplies:Supplies & materials | 47.24 | | 4,262.26 |
| | 01/07/2022 | Expense | | Lowe's | ATM/POS PURCHASE Card Ending: 5155 LOWE'S #2851 NASHVILLE TN | Supplies:Supplies & materials | 174.56 | | 4,436.82 |
| | 01/18/2022 | Expense | | Lowe's | ATM/POS PURCHASE Card Ending: 5155 LOWE'S #1747 SPRINGFIELD TN | Supplies:Supplies & materials | 107.02 | | 4,543.84 |
| | 02/22/2022 | Expense | | Lowe's | ATM/POS PURCHASE Card Ending: 5155 LOWE'S #1747 SPRINGFIELD TN | Supplies:Supplies & materials | 20.06 | | 4,563.90 |
| | 03/09/2022 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 SHERWIN WILLIAMS 70263 SPRINGFIELD TN | Supplies:Supplies & materials | 159.35 | | 4,723.25 |
| | 03/11/2022 | Expense | | | Debit Purchase -visa Card 8483harbor Freight Tspringfield Tn | Supplies:Supplies & materials | 13.89 | | 4,737.14 |
| | 04/04/2022 | Deposit | | | Debit Purchase Ret - Visa Card 8483lowes #01747* Springfield Tn | Supplies:Supplies & materials | | 245.80 | 4,491.34 |
| | 04/05/2022 | Expense | | | Debit Purchase -visa Card 8483ferguson Ent, In844-872-3857tn | Supplies:Supplies & materials | 7,719.35 | | 12,210.69 |
| | 04/25/2022 | Expense | | Lowe's | ATM/POS PURCHASE Card Ending: 5155 LOWE'S #1747 SPRINGFIELD TN | Supplies:Supplies & materials | 177.67 | | 12,388.36 |
| | 05/02/2022 | Expense | | | Debit Purchase -visa Card 8483walker Hardware Springfield Tn | Supplies:Supplies & materials | 34.65 | | 12,423.01 |
| **Total for Supplies & materials** | | | | | | | **$ 12,668.81** | **$ 245.80** | |
| **Total for Supplies with sub-accounts** | | | | | | | **$ 13,075.25** | **$ 245.80** | |
| **Travel** | | | | | | | | | |
| | 03/14/2022 | Expense | | | Debit Purchase -visa Card 8491american Air0012fort Worth Tx | Travel | 1,343.47 | | 1,343.47 |
| | 03/14/2022 | Expense | | | Debit Purchase -visa Card 8491american Air0012fort Worth Tx | Travel | 1,343.47 | | 2,686.94 |
| | 05/03/2022 | Expense | | | Debit Purchase -visa Card 8491american Air0012fort Worth Tx | Travel | 2,117.22 | | 4,804.16 |
| | 05/03/2022 | Expense | | | Debit Purchase -visa Card 8491american Air0012fort Worth Tx | Travel | 2,117.22 | | 6,921.38 |
| **Total for Travel** | | | | | | | **$ 6,921.38** | | |
| **Utilities** | | | | | | | | | |
| | 04/29/2022 | Expense | | | Debit Purchase -visa Card 8483middle Tennessee615-446-3461tn | Utilities | 1,154.92 | | 1,154.92 |
| **Total for Utilities** | | | | | | | **$ 1,154.92** | | |
| **Vehicle expenses** | | | | | | | | | |
| | 03/29/2022 | Expense | | | Debit Purchase -visa Card 8483pinnacle Ford Nicholasvillky | Vehicle expenses | 5,000.00 | | 5,000.00 |
| | 03/29/2022 | Expense | | | Debit Purchase -visa Card 8483pinnacle Ford Nicholasvillky | Vehicle expenses | 400.00 | | 5,400.00 |
| **Total for Vehicle expenses** | | | | | | | **$ 5,400.00** | | |
| **Vehicle gas & fuel** | | | | | | | | | |
| | 10/28/2021 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 SPEEDWAY 07180 SPRINGF SPRINGFIELD TN | Vehicle expenses:Vehicle gas & fuel | 70.62 | | 70.62 |
| | 11/01/2021 | Expense | | | Signed POS One Time Purchase Card Ending: 5155 RACETRAC2557 00025577 SPRING HILL TN | Vehicle expenses:Vehicle gas & fuel | 50.68 | | 121.30 |
| | 11/03/2021 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 SHELL SERVICE S PLEASANT VIEW TN | Vehicle expenses:Vehicle gas & fuel | 30.48 | | 151.78 |
| | 11/10/2021 | Expense | | | ATM/POS PURCHASE Card Ending: 5155 SHELL SERVICE S SPRING HILL TN | Vehicle expenses:Vehicle gas & fuel | 9.42 | | 161.20 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/2021 | Expense | ATM/POS PURCHASE Card Ending: 5155 SHELL SERVICE S PORTLAND TN | Vehicle expenses:Vehicle gas & fuel | 23.11 | 184.31 |
| 11/12/2021 | Expense | Signed POS One Time Purchase Card Ending: 5155 SHELL OIL 910021961QPS SPRING HILL TN | Vehicle expenses:Vehicle gas & fuel | 50.93 | 235.24 |
| 01/10/2022 | Expense | Signed POS One Time Purchase Card Ending: 5155 SHELL OIL 57542931902 SPRINGFIELD TN | Vehicle expenses:Vehicle gas & fuel | 45.45 | 280.69 |
| 01/14/2022 | Expense | ATM/POS PURCHASE Card Ending: 5155 SHELL SERVICE S SPRING HILL TN | Vehicle expenses:Vehicle gas & fuel | 19.76 | 300.45 |
| 01/18/2022 | Expense | Signed POS One Time Purchase Card Ending: 5155 SHELL OIL 57542931902 SPRINGFIELD TN | Vehicle expenses:Vehicle gas & fuel | 58.81 | 359.26 |
| 01/18/2022 | Expense | Signed POS One Time Purchase Card Ending: 5155 SHELL OIL 910021961QPS SPRING HILL TN | Vehicle expenses:Vehicle gas & fuel | 33.92 | 393.18 |
| 01/28/2022 | Expense | Signed POS One Time Purchase Card Ending: 5155 EXXONMOBIL 48242077 NASHVILLE TN | Vehicle expenses:Vehicle gas & fuel | 68.34 | 461.52 |
| 01/31/2022 | Expense | ATM/POS PURCHASE Card Ending: 5155 SHELL SERVICE S BRENTWOOD TN | Vehicle expenses:Vehicle gas & fuel | 7.40 | 468.92 |
| 01/31/2022 | Expense | Signed POS One Time Purchase Card Ending: 5155 MARATHON PETRO95265 WHITE HOUSE TN | Vehicle expenses:Vehicle gas & fuel | 17.04 | 485.96 |
| 02/03/2022 | Expense | Signed POS One Time Purchase Card Ending: 5155 KROGER FUEL #957 SPRINGFIELD TN | Vehicle expenses:Vehicle gas & fuel | 59.90 | 545.86 |
| 02/07/2022 | Expense | Signed POS One Time Purchase Card Ending: 5155 SHELL OIL 10089696008 PORTLAND TN | Vehicle expenses:Vehicle gas & fuel | 43.73 | 589.59 |
| 02/07/2022 | Expense | ATM/POS PURCHASE Card Ending: 5155 SHELL SERVICE S PORTLAND TN | Vehicle expenses:Vehicle gas & fuel | 31.12 | 620.71 |
| 02/18/2022 | Expense | Debit Purchase -visa Card 8483qt 774 Duluth Ga | Vehicle expenses:Vehicle gas & fuel | 26.61 | 647.32 |
| 02/18/2022 | Expense | Debit Purchase -visa Card 8483buc-ee's #52 Calhoun Ga | Vehicle expenses:Vehicle gas & fuel | 39.51 | 686.83 |
| 02/22/2022 | Expense | Debit Purchase -visa Card 8483shell Oil 575411brentwood Tn | Vehicle expenses:Vehicle gas & fuel | 18.30 | 705.13 |
| 02/22/2022 | Expense | Debit Purchase -visa Card 8483shell Oil 575411brentwood Tn | Vehicle expenses:Vehicle gas & fuel | 52.91 | 758.04 |
| 02/23/2022 | Expense | Signed POS One Time Purchase Card Ending: 5155 SHELL OIL 575411653QPS BRENTWOOD TN | Vehicle expenses:Vehicle gas & fuel | 35.25 | 793.29 |
| 02/28/2022 | Expense | Debit Purchase -visa Card 8483shell Oil 127515greenbrier Tn | Vehicle expenses:Vehicle gas & fuel | 56.67 | 849.96 |
| 03/08/2022 | Expense | ATM/POS PURCHASE Card Ending: 5155 SHELL SERVICE S RIDGETOP TN | Vehicle expenses:Vehicle gas & fuel | 16.05 | 866.01 |
| 03/10/2022 | Expense | Signed POS One Time Purchase Card Ending: 5155 SHELL OIL 10012683008 RIDGETOP TN | Vehicle expenses:Vehicle gas & fuel | 54.87 | 920.88 |
| 03/11/2022 | Expense | Debit Purchase -visa Card 8483shell Oil 575458spring Hill Tn | Vehicle expenses:Vehicle gas & fuel | 15.16 | 936.04 |
| 03/14/2022 | Expense | Debit Purchase -visa Card 8483shell Oil 575429springfield Tn | Vehicle expenses:Vehicle gas & fuel | 32.36 | 968.40 |
| 03/14/2022 | Expense | Debit Purchase -visa Card 8483shell Oil 100126ridgetop Tn | Vehicle expenses:Vehicle gas & fuel | 82.43 | 1,050.83 |
| 03/14/2022 | Expense | Debit Purchase -visa Card 8483h G Hill #54 Springfield Tn | Vehicle expenses:Vehicle gas & fuel | 16.62 | 1,067.45 |
| 03/14/2022 | Expense | Debit Purchase -visa Card 8483twice Daily 6606brentwood Tn | Vehicle expenses:Vehicle gas & fuel | 19.86 | 1,087.31 |
| 03/14/2022 | Expense | Debit Purchase -visa Card 8483shell Oil 100126ridgetop Tn | Vehicle expenses:Vehicle gas & fuel | 11.00 | 1,098.31 |
| 03/15/2022 | Expense | Debit Purchase Card 8483racetrac2557 Spring Hill Tn | Vehicle expenses:Vehicle gas & fuel | 6.89 | 1,105.20 |
| 03/16/2022 | Expense | Debit Purchase -visa Card 8483exxonmobil 48nashville Tn | Vehicle expenses:Vehicle gas & fuel | 5.15 | 1,110.35 |
| 03/16/2022 | Expense | Debit Purchase -visa Card 8483shell Oil 100126ridgetop Tn | Vehicle expenses:Vehicle gas & fuel | 20.97 | 1,131.32 |
| 03/18/2022 | Expense | Debit Purchase -visa Card 8483kroger Fuel #957springfield Tn | Vehicle expenses:Vehicle gas & fuel | 85.77 | 1,217.09 |
| 03/21/2022 | Expense | Debit Purchase -visa Card 8483shell Oil 575411brentwood Tn | Vehicle expenses:Vehicle gas & fuel | 20.84 | 1,237.93 |
| 03/21/2022 | Expense | Debit Purchase -visa Card 8483great White Exprspring Hill Tn | Vehicle expenses:Vehicle gas & fuel | 23.00 | 1,260.93 |
| 03/22/2022 | Expense | ATM/POS PURCHASE Card Ending: 5155 SHELL SERVICE S SPRING HILL TN | Vehicle expenses:Vehicle gas & fuel | 11.33 | 1,272.26 |
| 03/24/2022 | Expense | Debit Purchase -visa Card 8483great White Exprspring Hill Tn | Vehicle expenses:Vehicle gas & fuel | 23.00 | 1,295.26 |
| 03/30/2022 | Expense | Debit Purchase Card 8483greenbrier Citgogreenbrier Tn | Vehicle expenses:Vehicle gas & fuel | 15.34 | 1,310.60 |
| 04/01/2022 | Expense | Debit Purchase -visa Card 8483greenbrier Citgogreenbrier Tn | Vehicle expenses:Vehicle gas & fuel | 55.16 | 1,365.76 |
| 04/04/2022 | Expense | Debit Purchase -visa Card 8483shell Oil 910025goodlettsviltn | Vehicle expenses:Vehicle gas & fuel | 19.01 | 1,384.77 |
| 04/04/2022 | Expense | Debit Purchase -visa Card 8483shell Oil 575429springfield Tn | Vehicle expenses:Vehicle gas & fuel | 14.63 | 1,399.40 |
| 04/04/2022 | Expense | Debit Purchase -visa Card 8483shell Oil 100126ridgetop Tn | Vehicle expenses:Vehicle gas & fuel | 18.51 | 1,417.91 |
| 04/04/2022 | Expense | Signed POS One Time Purchase Card Ending: 5155 SHELL OIL 12751598009 GREENBRIER TN | Vehicle expenses:Vehicle gas & fuel | 53.87 | 1,471.78 |
| 04/04/2022 | Expense | Debit Purchase -visa Card 8483shell Oil 910025goodlettsviltn | Vehicle expenses:Vehicle gas & fuel | 88.80 | 1,560.58 |
| 04/07/2022 | Expense | Debit Purchase -visa Card 8483shell Oil 575411brentwood Tn | Vehicle expenses:Vehicle gas & fuel | 19.75 | 1,580.33 |
| 04/08/2022 | Expense | Debit Purchase -visa Card 8483shell Oil 575411brentwood Tn | Vehicle expenses:Vehicle gas & fuel | 15.77 | 1,596.10 |
| 04/08/2022 | Expense | Debit Purchase Card 8483am/pm Citgo Nashville Tn | Vehicle expenses:Vehicle gas & fuel | 7.51 | 1,603.61 |
| 04/15/2022 | Expense | Signed POS One Time Purchase Card Ending: 5155 SHELL OIL 575411653QPS BRENTWOOD TN | Vehicle expenses:Vehicle gas & fuel | 85.35 | 1,688.96 |
| 04/15/2022 | Expense | ATM/POS PURCHASE Card Ending: 5155 FLYING J #632 RESACA GA | Vehicle expenses:Vehicle gas & fuel | 12.08 | 1,701.04 |
| 04/18/2022 | Expense | Signed POS One Time Purchase Card Ending: 5155 SHELL OIL 10090279000 CROSS PLAINS TN | Vehicle expenses:Vehicle gas & fuel | 41.63 | 1,742.67 |
| 04/18/2022 | Expense | Signed POS One Time Purchase Card Ending: 5155 PILOT 00006320 RESACA GA | Vehicle expenses:Vehicle gas & fuel | 59.40 | 1,802.07 |
| 04/18/2022 | Expense | Debit Purchase -visa Card 8483greenbrier Citgogreenbrier Tn | Vehicle expenses:Vehicle gas & fuel | 74.75 | 1,876.82 |
| 04/20/2022 | Expense | Signed POS One Time Purchase Card Ending: 5155 SHELL OIL 12751598009 GREENBRIER TN | Vehicle expenses:Vehicle gas & fuel | 40.06 | 1,916.88 |
| 04/22/2022 | Expense | Signed POS One Time Purchase Card Ending: 5155 SHELL OIL 575411653QPS BRENTWOOD TN | Vehicle expenses:Vehicle gas & fuel | 11.72 | 1,928.60 |
| 04/25/2022 | Expense | Debit Purchase -visa Card 8483shell Oil 575411brentwood Tn | Vehicle expenses:Vehicle gas & fuel | 56.49 | 1,985.09 |
| 04/25/2022 | Expense | Debit Purchase -visa Card 8483shell Oil 575411brentwood Tn | Vehicle expenses:Vehicle gas & fuel | 17.15 | 2,002.24 |
| 04/25/2022 | Expense | Debit Purchase -visa Card 8483shell Oil 575429springfield Tn | Vehicle expenses:Vehicle gas & fuel | 3.82 | 2,006.06 |
| 04/29/2022 | Expense | Debit Purchase -visa Card 8483j.i. Baldwin & Sspringfield Tn | Vehicle expenses:Vehicle gas & fuel | 17.70 | 2,023.76 |
| 04/29/2022 | Expense | Debit Purchase Card 8483sudden Service Cspringfield Tn | Vehicle expenses:Vehicle gas & fuel | 14.08 | 2,037.84 |

|  | Date | Type | Num | Name | Memo | Account | Amount | Amount | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 04/29/2022 | Expense |  |  | Debit Purchase -visa Card 8483phillips 66 - Swgoodlettsviltn | Vehicle expenses:Vehicle gas & fuel | 27.99 |  | 2,065.83 |
|  | 04/29/2022 | Expense |  |  | ATM/POS PURCHASE Card Ending: 5155 Speedway 1200 Memoria Springfield TN | Vehicle expenses:Vehicle gas & fuel | 6.27 |  | 2,072.10 |
|  | 05/02/2022 | Expense |  |  | Debit Purchase -visa Card 8483shell Oil 100126ridgetop Tn | Vehicle expenses:Vehicle gas & fuel | 47.58 |  | 2,119.68 |
|  | 05/02/2022 | Expense |  |  | Debit Purchase -visa Card 8483shell Oil 100126ridgetop Tn | Vehicle expenses:Vehicle gas & fuel | 4.37 |  | 2,124.05 |
|  | 05/02/2022 | Expense |  |  | Debit Purchase -visa Card 8483sudden Service Cspringfield Tn | Vehicle expenses:Vehicle gas & fuel | 78.18 |  | 2,202.23 |
|  | 05/04/2022 | Expense |  |  | Debit Purchase -visa Card 8483shell Oil 575274nashville Tn | Vehicle expenses:Vehicle gas & fuel | 7.22 |  | 2,209.45 |
|  | 05/05/2022 | Expense |  |  | Debit Purchase -visa Card 8483shell Oil 575411brentwood Tn | Vehicle expenses:Vehicle gas & fuel | 14.99 |  | 2,224.44 |
|  | 05/06/2022 | Expense |  |  | Debit Purchase -visa Card 8483shell Oil 575411brentwood Tn | Vehicle expenses:Vehicle gas & fuel | 14.03 |  | 2,238.47 |
|  | 05/09/2022 | Expense |  |  | Debit Purchase -visa Card 8483shell Oil 575429springfield Tn | Vehicle expenses:Vehicle gas & fuel | 17.37 |  | 2,255.84 |
|  | 05/09/2022 | Expense |  |  | Debit Purchase Card 8483sudden Service Cspringfield Tn | Vehicle expenses:Vehicle gas & fuel | 21.47 |  | 2,277.31 |
|  | 05/09/2022 | Expense |  |  | Debit Purchase -visa Card 8483mapco 1028 Cross Plainstn | Vehicle expenses:Vehicle gas & fuel | 9.62 |  | 2,286.93 |
|  | 05/09/2022 | Expense |  |  | Debit Purchase -visa Card 8483sudden Service Cspringfield Tn | Vehicle expenses:Vehicle gas & fuel | 50.01 |  | 2,336.94 |
|  | 05/10/2022 | Expense |  |  | Debit Purchase -visa Card 8483thorntons #0604 Madison Tn | Vehicle expenses:Vehicle gas & fuel | 57.86 |  | 2,394.80 |
|  | 05/11/2022 | Expense |  |  | Debit Purchase -visa Card 8483mapco 1028 Cross Plainstn | Vehicle expenses:Vehicle gas & fuel | 74.41 |  | 2,469.21 |
|  | 05/11/2022 | Expense |  |  | Debit Purchase -visa Card 8483mapco 1028 Cross Plainstn | Vehicle expenses:Vehicle gas & fuel | 7.03 |  | 2,476.24 |
|  | 05/12/2022 | Expense |  |  | Debit Purchase -visa Card 8483great White Exprspring Hill Tn | Vehicle expenses:Vehicle gas & fuel | 23.00 |  | 2,499.24 |
|  | 05/12/2022 | Expense |  |  | Debit Purchase -visa Card 8483shell Oil 100902cross Plainstn | Vehicle expenses:Vehicle gas & fuel | 31.15 |  | 2,530.39 |
|  | 05/13/2022 | Expense |  |  | Debit Purchase -visa Card 8483racetrac2557 00spring Hill Tn | Vehicle expenses:Vehicle gas & fuel | 27.07 |  | 2,557.46 |
|  | 05/16/2022 | Expense |  |  | ATM/POS PURCHASE Card Ending: 5155 RACETRAC2557 SPRING HILL TN | Vehicle expenses:Vehicle gas & fuel | 4.15 |  | 2,561.61 |
|  | 05/16/2022 | Expense |  |  | Debit Purchase -visa Card 8483shell Oil 575411brentwood Tn | Vehicle expenses:Vehicle gas & fuel | 17.71 |  | 2,579.32 |
|  | 05/16/2022 | Expense |  |  | Signed POS One Time Purchase Card Ending: 5155 SHELL OIL 575411653QPS BRENTWOOD TN | Vehicle expenses:Vehicle gas & fuel | 53.16 |  | 2,632.48 |
|  | 05/18/2022 | Expense |  |  | Signed POS One Time Purchase Card Ending: 5155 RACETRAC2557 00025577 SPRING HILL TN | Vehicle expenses:Vehicle gas & fuel | 64.22 |  | 2,696.70 |
|  | 05/20/2022 | Expense |  |  | ATM/POS PURCHASE Card Ending: 5155 SHELL SERVICE S BRENTWOOD TN | Vehicle expenses:Vehicle gas & fuel | 13.36 |  | 2,710.06 |
|  | 05/21/2022 | Expense | 83M814307U716634A | PayPal | Tax amount | Vehicle expenses:Vehicle gas & fuel | 9.55 |  | 2,719.61 |
|  | 05/21/2022 | Expense | 83M814307U716634A | PayPal | MEATER Plus With Bluetooth® Repeater - Honey - MEATER Plus With Bluetooth® Repeater - Honey | Vehicle expenses:Vehicle gas & fuel | 99.95 |  | 2,819.56 |
|  | 05/23/2022 | Expense |  |  | Signed POS One Time Purchase Card Ending: 5155 GOOGLE*DOMAINS INTERNET CA | Vehicle expenses:Vehicle gas & fuel | 13.17 |  | 2,832.73 |
|  | 05/23/2022 | Expense |  |  | Debit Purchase -visa Card 8483shell Oil 575274nashville Tn | Vehicle expenses:Vehicle gas & fuel | 32.88 |  | 2,865.61 |
|  | 05/23/2022 | Expense |  |  | Debit Purchase -visa Card 8483racetrac2557 00spring Hill Tn | Vehicle expenses:Vehicle gas & fuel | 2.51 |  | 2,868.12 |
|  | 05/24/2022 | Expense |  |  | Signed POS One Time Purchase Card Ending: 5155 PILOT # 4558 CALHOUN GA | Vehicle expenses:Vehicle gas & fuel | 67.75 |  | 2,935.87 |
|  | 05/24/2022 | Deposit |  |  | Debit Purchase Ret - Visa Card 8483mattress Firm 00madison Tn | Vehicle expenses:Vehicle gas & fuel |  | 321.00 | 2,614.87 |
|  | 05/25/2022 | Expense |  |  | Debit Purchase -visa Card 8483pilot 00calhoun Ga | Vehicle expenses:Vehicle gas & fuel | 11.84 |  | 2,626.71 |
|  | 05/31/2022 | Expense |  |  | ATM/POS PURCHASE Card Ending: 5155 SHELL SERVICE S SPRINGFIELD TN | Vehicle expenses:Vehicle gas & fuel | 17.24 |  | 2,643.95 |
|  | 05/31/2022 | Expense |  |  | ATM/POS PURCHASE Card Ending: 5155 SHELL SERVICE S SPRING HILL TN | Vehicle expenses:Vehicle gas & fuel | 13.44 |  | 2,657.39 |
|  | 06/01/2022 | Expense |  |  | Signed POS One Time Purchase Card Ending: 5155 SHELL OIL 10012695002 SPRINGFIELD TN | Vehicle expenses:Vehicle gas & fuel | 21.85 |  | 2,679.24 |
|  | 06/02/2022 | Expense |  |  | ATM/POS PURCHASE Card Ending: 5155 SHELL SERVICE S BRENTWOOD TN | Vehicle expenses:Vehicle gas & fuel | 12.14 |  | 2,691.38 |
|  | 06/02/2022 | Expense |  |  | ATM/POS PURCHASE Card Ending: 5155 SHELL SERVICE S BRENTWOOD TN | Vehicle expenses:Vehicle gas & fuel | 15.48 |  | 2,706.86 |
|  | 06/03/2022 | Expense |  |  | ATM/POS PURCHASE Card Ending: 5155 SHELL SERVICE S BRENTWOOD TN | Vehicle expenses:Vehicle gas & fuel | 9.61 |  | 2,716.47 |
|  | 06/06/2022 | Expense |  |  | ATM/POS PURCHASE Card Ending: 5155 SHELL SERVICE S SPRINGFIELD TN | Vehicle expenses:Vehicle gas & fuel | 15.92 |  | 2,732.39 |
|  | 06/10/2022 | Expense |  |  | Debit Purchase -visa Card 8483racetrac2557 00spring Hill Tn | Vehicle expenses:Vehicle gas & fuel | 11.47 |  | 2,743.86 |
|  | 06/17/2022 | Expense |  |  | Signed POS One Time Purchase Card Ending: 5155 SHELL SERVICE S BOWLING GREEN KY | Vehicle expenses:Vehicle gas & fuel | 64.02 |  | 2,807.88 |
|  | 08/04/2022 | Expense |  |  | Debit Purchase Card 8483racetrac2557 Spring Hill Tn | Vehicle expenses:Vehicle gas & fuel | 5.33 |  | 2,813.21 |
|  | 08/04/2022 | Expense |  |  | Debit Purchase -visa Card 8483mapco 1028 Cross Plainstn | Vehicle expenses:Vehicle gas & fuel | 9.06 |  | 2,822.27 |
|  | 08/08/2022 | Expense |  |  | Debit Purchase -visa Card 8483racetrac2557 00spring Hill Tn | Vehicle expenses:Vehicle gas & fuel | 71.58 |  | 2,893.85 |
|  | 08/22/2022 | Expense |  |  | Debit Purchase -visa Card 8483racetrac 2546 00madison Tn | Vehicle expenses:Vehicle gas & fuel | 64.03 |  | 2,957.88 |
|  | 09/19/2022 | Expense |  |  | Debit Purchase Card 8483greenbrier Citgogreenbrier Tn | Vehicle expenses:Vehicle gas & fuel | 5.79 |  | 2,963.67 |
| **Total for Vehicle gas & fuel** |  |  |  |  |  |  | **$ 3,284.67** | **$ 321.00** |  |
| **Vehicle repairs** |  |  |  |  |  |  |  |  |  |
|  | 03/16/2022 | Expense |  |  | Debit Purchase -visa Card 8483payne Chevrolet 615--38-4-55tn | Vehicle expenses:Vehicle repairs | 1,262.46 |  | 1,262.46 |
|  | 05/02/2022 | Expense |  |  | Signed POS One Time Purchase Card Ending: 5155 PAYNE CHEVROLET SPRINGFIELD TN | Vehicle expenses:Vehicle repairs | 55.96 |  | 1,318.42 |
| **Total for Vehicle repairs** |  |  |  |  |  |  | **$ 1,318.42** |  |  |
| **Total for Vehicle expenses with sub-accounts** |  |  |  |  |  |  | **$ 10,003.09** | **$ 321.00** |  |
| **Not Specified** |  |  |  |  |  |  |  |  |  |
|  | 10/24/2021 | Payment | 1 | Staci Backer |  |  | 0.00 |  | 0.00 |
|  | 07/18/2022 | Payment |  | Henry Ramirez |  |  | 0.00 |  | 0.00 |
| **Total for Not Specified** |  |  |  |  |  |  | **$ 0.00** |  |  |

Friday, Sep 15, 2023 08:25:43 AM GMT-7 - Accrual Basis